**CLOSED**

# U.S. Bankruptcy Court
## Southern District of Florida (Miami)
### Bankruptcy Petition #: 95-11447-RAM

*Date filed:* 03/28/1995
*Date converted:* 06/14/1995
*Date terminated:* 12/17/1998
*341 meeting:* 08/25/1995

*Assigned to:* Robert A Mark
Chapter 11
Previous chapter 7
Involuntary
Asset

**Debtor**
**Luke Records, Inc.**
8400 NE 2 Ave
Miami, FL 33138
MIAMI-DADE-FL

represented by **Jerry M Markowitz**
9130 S Dadeland Blvd. #1800
Miami, FL 33156
(305) 670-5000
Fax : (305) 670-5011
Email: jmarkowitz@mrthlaw.com
*TERMINATED: 06/19/1995*

**Patricia A Redmond**
150 W Flagler St. #2500
Miami, FL 33130
(305) 789-3553
Email: predmond@stearnsweaver.com
*TERMINATED: 06/12/1995*

**Jonathan K Winer**
3109 Stirling Rd #101
Ft Lauderdale, FL 33312
(954) 920-5584
Email: jonathankwiner@aol.com

**Petitioning Creditor**
**ASR Recording Services of California**
c/o Ronald G Neiwirth
1395 Brickell Ave 14 Fl
Miami, FL 33131
(305) 789-9200

represented by **ASR Recording Services of California**
PRO SE

**Ronald G Neiwirth**
1395 Brickell Ave 14 Fl
Miami, FL 33131
(305) 789-9200
*TERMINATED: 08/22/1995*

**Petitioning Creditor**
**Nimbus Manufacturing, Inc.**
c/o Ronald G Neiwirth
1395 Brickell Ave 14 Fl
Miami, FL 33131
(305) 789-9200

represented by **Nimbus Manufacturing, Inc.**
PRO SE

**Ronald G Neiwirth**
1395 Brickell Ave 14 Fl
Miami, FL 33131
(305) 789-9200
*TERMINATED: 08/22/1995*

**Petitioning Creditor**
**LFL Music Productions, Inc.**
c/o Ronald G Neiwirth
1395 Brickell Ave 14 Fl
Miami, FL 33131
(305) 789-9200

represented by **LFL Music Productions, Inc.**
PRO SE

**Ronald G Neiwirth**
1395 Brickell Ave 14 Fl
Miami, FL 33131
(305) 789-9200
*TERMINATED: 08/22/1995*

**Petitioning Creditor**
**Vista Color Corp**
c/o Ronald G Neiwirth
1395 Brickell Ave 14 Fl
Miami, FL 33131
(305) 789-9200

represented by **Vista Color Corp**
PRO SE

**Ronald G Neiwirth**
1395 Brickell Ave 14 Fl
Miami, FL 33131
(305) 789-9200
*TERMINATED: 08/22/1995*

**U.S. Trustee**
**Office of the US Trustee**
51 SW 1st Ave
Suite 1204
Miami, FL 33130
(305) 536-7285

**Creditor Committee**
**Creditors Committee**

represented by **Frank P Terzo, Esq**
2699 S Bayshore Dr #700
Miami, FL 33133
305-856-2444
Fax : 305-285-9227

| Filing Date | # | Docket Text |
|---|---|---|
| 03/28/1995 | 1 | Involuntary Petition Filed Under Chapter 7 . (Reynolds M cm) (Entered: 03/30/1995) |
| 03/29/1995 | 2 | One Summons(es) issued on Luke Records, Inc. (Reynolds M cm) (Entered: 03/30/1995) |
| 04/06/1995 | 3 | Notice of Service of Interrogatories by Petitioning Creditor LFL Music Productions, Inc. Petitioning Creditor Nimbus Manufacturing, Inc. Petitioning Creditor ASR Recording Services of California. (Reynolds M cm) (Entered: 04/07/1995) |
| 04/06/1995 | 4 | Summons Served 4/5/95 on Luke Records, Inc. Involuntary Answer due on 4/25/95 for Luke Records, Inc. (Reynolds M cm) (Entered: 04/07/1995) |
| 04/06/1995 | 5 | Motion by Petitioning Creditor LFL Music Productions, Inc. Petitioning Creditor Nimbus Manufacturing, Inc. Petitioning Creditor ASR Recording Services of California To Appoint Interim Trustee (Reynolds M cm) (Entered: 04/07/1995) |
| 04/10/1995 | 6 | Notice of Hearing by Ronald G Neiwirth for Petitioning Creditor LFL Music Productions, Inc., Petitioning Creditor Nimbus Manufacturing, Inc., Petitioning Creditor ASR Recording Services of California RE: [5-1] Motion To Appoint Interim Trustee by ASR Recording Services of California, Nimbus Manufacturing, Inc., LFL |

| | | |
|---|---|---|
| | | Music Productions, Inc. Schd For 1:30 4/11/95 at Room 1406, Miami (DeLaurentos J cm) (Entered: 04/11/1995) |
| 04/13/1995 | 7 | Notice of Hearing by Ronald G Neiwirth for Petitioning Creditor LFL Music Productions, Inc., Petitioning Creditor Nimbus Manufacturing, Inc., Petitioning Creditor ASR Recording Services of California RE: [5-1] Motion To Appoint Interim Trustee by ASR Recording Services of California, Nimbus Manufacturing, Inc., LFL Music Productions, Inc. Schd For 10:30 4/24/95 at Room 1406, Miami (DeLaurentos J cm) (Entered: 04/14/1995) |
| 04/17/1995 | 8 | Order ( 4/17/95) Granting Ore Tenus Mtn Shortening Time to Respond To Interrogatories by Petitioning Creds (EOD 4/18/95) (DeLaurentos J cm) (Entered: 04/18/1995) |
| 04/20/1995 | 9 | Notice of Filing By Petitioning Creditor Vista Color Corp Re: Joining in on the Involuntary Petition (DeLaurentos J cm) (Entered: 04/21/1995) |
| 04/24/1995 | 10 | Certificate Of Service By Patricia A Redmond for Debtor Luke Records, Inc. Of [7-1] Notice of Hearing by Ronald G Neiwirth Esq . (DeLaurentos J cm) (Entered: 04/24/1995) |
| 04/25/1995 | 12 | Motion By Debtor Luke Records, Inc. To Dismiss Case or Abstain (DeLaurentos J cm) (Entered: 04/28/1995) |
| 04/25/1995 | 13 | Answer of Luke Records, Inc.. (DeLaurentos J cm) (Entered: 04/28/1995) |
| 04/27/1995 | 11 | Notice Filed By Petitioning Creditor ASR Recording Services of California, Petitioning Creditor Nimbus Manufacturing, Inc., Petitioning Creditor LFL Music Productions, Inc. To Withdraw Document. Terminating [5-1] Motion To Appoint Interim Trustee by ASR Recording Services of California, Nimbus Manufacturing, Inc., LFL Music Productions, Inc. . (DeLaurentos J cm) (Entered: 04/28/1995) |
| 05/02/1995 | 14 | Notice of Appearance And Request For Service Of Notice By Mark D Bloom for Creditor Red Distribution Inc. (Reynolds M cm) (Entered: 05/05/1995) |
| 05/02/1995 | 15 | Certificate Of Service By Patricia A Redmond for Debtor Luke Records, Inc. Of Answers to Interrogatories. (Reynolds M cm) (Entered: 05/05/1995) |
| 05/04/1995 | 16 | Motion By Creditor Barnett Bank of South Florida For Relief From Stay and For Adequate Protection (DeLaurentos J cm) (Entered: 05/05/1995) |
| 05/05/1995 | 17 | Response by: Petitioning Creditor LFL Music Productions, Inc. Petitioning Creditor Nimbus Manufacturing, Inc. Petitioning Creditor ASR Recording Services of California Re: [13-1] Involuntary Answer by Luke Records, Inc. (Reynolds M cm) (Entered: 05/08/1995) |
| 05/05/1995 | 18 | Response by: Petitioning Creditor LFL Music Productions, Inc. Petitioning Creditor Nimbus Manufacturing, Inc. Petitioning Creditor ASR Recording Services of California Re: [12-1] Motion To Dismiss Case by Luke Records, Inc. (Reynolds M cm) (Entered: 05/08/1995) |
| 05/05/1995 | 19 | Answers to Interrogatories propounded on the alleged Debtor by: Petitioning Creditor LFL Music Productions, Inc., Petitioning Creditor Nimbus Manufacturing, Inc., Petitioning Creditor ASR Recording Services of California Re: [3-1] Service Interrogatory Notice by ASR Recording Services of California, Nimbus |

| | | |
|---|---|---|
| | | Manufacturing, Inc., LFL Music Productions, Inc. (Reynolds M cm) (Entered: 05/08/1995) |
| 05/05/1995 | 20 | Notice of Filing By Ronald G Neiwirth for Petitioning Creditor Vista Color Corp, Petitioning Creditor LFL Music Productions, Inc. Petitioning Creditor Nimbus Manufacturing, Inc. Petitioning Creditor ASR Recording Services of California Re: [19-1] Response by ASR Recording Services of California, Nimbus Manufacturing, Inc. LFL Music Productions, Inc. (Reynolds M cm) (Entered: 05/08/1995) |
| 05/12/1995 | 21 | Notice of Filing By Creditor Red Distribution Inc Re: Notice of Intent to Recoup Claim Owing to Debtor (DeLaurentos J cm) (Entered: 05/15/1995) |
| 05/15/1995 | 22 | Response by: Debtor Luke Records, Inc. Re: [16-1] Motion For Relief From Stay by Barnett Bank of South Florida, [16-2] Motion For Adequate Protection by Barnett Bank of South Florida (Reynolds M cm) (Entered: 05/24/1995) |
| 05/18/1995 | 27 | Supplemental Certificate of Service by: Patricia A Redmond for Debtor Luke Records, Inc. To [22-1] Response by Luke Records, Inc. (Reynolds M cm) (Entered: 05/25/1995) |
| 05/22/1995 | 23 | Certificate of Contested Matter filed by: Creditor Barnett Bank of South Florida in re: Motion For Relief From Stay [16-1] by Creditor Barnett Bank of South Florida, Motion For Adequate Protection [16-2] by Creditor Barnett Bank of South Florida. (Reynolds M cm) (Entered: 05/24/1995) |
| 05/22/1995 | 24 | Emergency Motion by Debtor Luke Records, Inc. for order authorizing Debtor to enter into transaction and obtain credit (emergency hrg requested) (Reynolds M cm) (Entered: 05/25/1995) |
| 05/22/1995 | 25 | Notice of Hearing by Patricia A Redmond for Debtor Luke Records, Inc. RE: [24-1] Motion for order authorizing Debtor to enter into transaction and obtain credit (emergency hrg requested) by Luke Records, Inc. schd For 1:30 5/23/95 at Room 1406, Miami (Reynolds M cm) (Entered: 05/25/1995) |
| 05/22/1995 | 26 | Notice of Hearing by Patricia A Redmond for Debtor Luke Records, Inc. RE: [22-1] Response by Luke Records, Inc. schd For 2:30 5/30/95 at Room 1406, Miami (Reynolds M cm) (Entered: 05/25/1995) |
| 05/23/1995 | 28 | Notice of Hearing by Patricia A Redmond for Debtor Luke Records, Inc. RE: [12-2] Motion Abstain by Luke Records, Inc. schd For 2:30 5/30/95 at Room 1406, Miami, [12-1] Motion To Dismiss Case by Luke Records, Inc. schd For 2:30 5/30/95 at Room 1406, Miami (Reynolds M cm) (Entered: 05/26/1995) |
| 05/24/1995 | 29 | Re-Notice of Hearing by Patricia A Redmond for Debtor Luke Records, Inc. RE: [22-1] Response by Luke Records, Inc. schd For 10:30 5/30/95 at Room 1406, Miami (Reynolds M cm) (Entered: 05/26/1995) |
| 05/24/1995 | 30 | Order ( 5/23/95) Granting [24-1] Motion for order authorizing Debtor to enter into transaction and obtain credit (emergency hrg requested) by Luke Records, Inc. (EOD 5/26/95) (Reynolds M cm) (Entered: 05/26/1995) |
| 05/25/1995 | 31 | Certificate Of Service By Patricia A Redmond for Debtor Luke Records, Inc. Creditor Barnett Bank of South Florida, Creditor Red Distribution Inc, Petitioning Creditor Vista Color Corp, Judge Robert A. Mark, Petitioning Creditor LFL Music Productions, Inc., Petitioning Creditor Nimbus Manufacturing, Inc., Petitioning |

| | | | |
|---|---|---|---|
| | | | Creditor ASR Recording Services of California, Debtor Luke Records, Inc. Of [30-1] Order . (Reynolds M cm) (Entered: 05/26/1995) |
| 05/25/1995 | | 32 | Notice of Hearing by Bruce E Bloch for Creditor Barnett Bank of South Florida RE: [16-1] Motion For Relief From Stay by Barnett Bank of South Florida schd For 10:30 5/30/95 at Room 1406, Miami (Reynolds M cm) (Entered: 05/30/1995) |
| 05/25/1995 | | 33 | Re-Notice of Hearing by Patricia A Redmond for Debtor Luke Records, Inc. RE: [12-1] Motion To Dismiss Case by Luke Records, Inc. schd For 2:30 6/22/95 at Room 1406, Miami, [12-2] Motion Abstain by Luke Records, Inc. schd For 2:30 6/22/95 at Room 1406, Miami (Reynolds M cm) (Entered: 05/30/1995) |
| 05/30/1995 | | 36 | Motion by Jerry M Markowitz for Debtor Luke Records, Inc. To Withdraw As Attorney of Record . (Reynolds M cm) (Entered: 06/07/1995) |
| 05/31/1995 | | 34 | Order to Set Hearing Re: [16-1] Motion For Relief From Stay by Barnett Bank of South Florida schd For 2:30 6/22/95 at Room 1406, Miami (Reynolds M cm) (Entered: 06/02/1995) |
| 05/31/1995 | | 35 | Notice of Appearance And Request For Service Of Notice By Allison R Day for Creditor Music Express East Inc. (Reynolds M cm) (Entered: 06/02/1995) |
| 06/02/1995 | | 37 | Ex parte Motion by Debtor Luke Records, Inc. To Shorten Time To sell '94 Sea Ray . (Reynolds M cm) (Entered: 06/07/1995) |
| 06/02/1995 | | 39 | Motion by Debtor Luke Records, Inc. To Sell Free And Clear of Liens '94 Sea Ray (Reynolds M cm) (Entered: 06/07/1995) |
| 06/02/1995 | | 40 | Motion by Petitioning Creditor LFL Music Productions, Inc. Petitioning Creditor Nimbus Manufacturing, Inc. Petitioning Creditor ASR Recording Services of California For Summary Judgment ordering Relief (Reynolds M cm) (Entered: 06/07/1995) |
| 06/05/1995 | | 38 | Order ( 6/5/95) Granting [37-1] Motion To Shorten Time To sell '94 Sea Ray by Luke Records, Inc. Hrg to be heard 6/12/95. (EOD 6/7/95) (Reynolds M cm) (Entered: 06/07/1995) |
| 06/05/1995 | | 41 | Motion by Patricia A Redmond for Debtor Luke Records, Inc. To Withdraw As Attorney of Record . (Reynolds M cm) (Entered: 06/08/1995) |
| 06/05/1995 | | 43 | Certificate Of Service By Bruce E Bloch for Creditor Barnett Bank of South Florida Of [34-1] Hearing Order . (Reynolds M cm) (Entered: 06/08/1995) |
| 06/06/1995 | | 42 | Notice of Appearance And Request For Service Of Notice By Kenneth E Zeilberger for Creditor Gerstle Rosen et al. (Reynolds M cm) (Entered: 06/08/1995) |
| 06/06/1995 | | 45 | Notice of Hearing by Jerry M Markowitz for Debtor Luke Records, Inc. RE: [41-1] Motion to Withdraw as Attorney of Record by Patricia A Redmond Esq Schd For 1:30 6/12/95 at Room 1406, Miami, [39-1] Motion to Sell Free and Clear of Liens '94 Sea Ray by Luke Records, Inc. Schd for 1:30 6/12/95 at Room 1406, Miami (Aarons M cm) (Entered: 06/12/1995) |
| 06/07/1995 | | 44 | Certificate Of Service By Jerry M Markowitz for Debtor Luke Records, Inc. Of [38-1] Order . (Reynolds M cm) (Entered: 06/08/1995) |

| | | |
|---|---|---|
| 06/08/1995 | 46 | Notice of Hearing by Ronald G Neiwirth for Petitioning Creditor Vista Color Corp, Petitioning Creditor LFL Music Productions, Inc. Petitioning Creditor Nimbus Manufacturing, Inc. Petitioning Creditor ASR Recording Services of California RE: [40-1] Motion For Summary Judgment ordering Relief by ASR Recording Services of California, Nimbus Manufacturing, Inc. LFL Music Productions, Inc. schd For 2:30 6/22/95 at Room 1406, Miami (Reynolds M cm) (Entered: 06/12/1995) |
| 06/09/1995 | 47 | Notice of Hearing by Patricia A Redmond for Debtor Luke Records, Inc. RE: [41-1] Motion To Withdraw As Attorney of Record by Patricia A Redmond Esq schd For 1:30 6/12/95 at Room 1406, Miami (Reynolds M cm) (Entered: 06/14/1995) |
| 06/09/1995 | 48 | Renewed Emergency Motion By Petitioning Creditor LFL Music Productions, Inc. Petitioning Creditor Nimbus Manufacturing, Inc. Petitioning Creditor ASR Recording Services of California To Appoint Trustee (Reynolds M cm) (Entered: 06/14/1995) |
| 06/12/1995 | 49 | Order ( 6/12/95) Granting [41-1] Motion To Withdraw As Attorney of Record by Patricia A Redmond Esq . Involvement of attorney Patricia A Redmond for Luke Records, Inc. Terminated. (EOD 6/14/95) (Reynolds M cm) (Entered: 06/14/1995) |
| 06/13/1995 | 50 | Motion by Creditor Peter Jones To Compel Marshaling of assets , To Turn Over cash , For Adequate Protection (Reynolds M cm) (Entered: 06/15/1995) |
| 06/13/1995 | 50 | Objection by Creditor Peter Jones to use of cash collateral. (Reynolds M cm) (Entered: 06/15/1995) |
| 06/13/1995 | 51 | Motion by Debtor Luke Records, Inc. To Convert Case From Chapter 7 to Chapter 11 and Consent to entry of order for relief (Reynolds M cm) (Entered: 06/15/1995) |
| 06/14/1995 | 52 | Notice of Appearance And Request For Service Of Notice By Douglas D Stratton for Creditor Christopher Wong Won. (Reynolds M cm) (Entered: 06/15/1995) |
| 06/14/1995 | 53 | Order ( 6/14/95) Granting [51-1] Motion To Convert Case From Chapter 7 to Chapter 11 and Consent to entry of order for relief by Luke Records, Inc. Missing documents: All Schedules and Statements Due On 6/29/95 Filing Fee Bal Due 6/15/95 Bal Due: $400.00 ; Chapter 11 Plan Due On 10/12/95 List of 20 Largest Unsecured Creditors Due On 6/16/95. (Reynolds M cm) (Entered: 06/16/1995) |
| 06/14/1995 | 55 | Notice of Hearing by Ronald G Neiwirth for Petitioning Creditor Vista Color Corp, Petitioning Creditor LFL Music Productions, Inc., Petitioning Creditor Nimbus Manufacturing, Inc., Petitioning Creditor ASR Recording Services of California RE: [48-1] Motion To Appoint Trustee by ASR Recording Services of California, Nimbus Manufacturing, Inc., LFL Music Productions, Inc. schd For 2:30 6/22/95 at Room 1406, Miami (Reynolds M cm) (Entered: 06/20/1995) |
| 06/14/1995 | 56 | Emergency Motion by Debtor Luke Records, Inc. for order authorizing Barnett Bank to collect boat loan deficiency from Certificate of Deposit and allowing Debtor to utilize remaining net proceeds of Certificate of Deposit to operate (Reynolds M cm) (Entered: 06/20/1995) |
| 06/14/1995 | 57 | Order ( 6/14/95) Granting [39-1] Motion To Sell Free And Clear Of Liens '94 Sea Ray by Luke Records, Inc. (EOD 6/20/95 (Reynolds M cm) (Entered: 06/20/1995) |
| 06/14/1995 | 58 | Notice of Hearing by Jonathan K Winer for Debtor Luke Records, Inc. RE: [56-1] Motion for order authorizing Barnett Bank to collect boat loan deficiency from Certificate of Deposit and allowing Debtor to utilize remaining net proceeds of |

| | | |
|---|---|---|
| | | Certificate of Deposit to operate by Luke Records, Inc. schd For 10:00 6/15/95 at Room 1406, Miami (Reynolds M cm) (Entered: 06/20/1995) |
| 06/15/1995 | 54 | Order For Relief ( 6/15/95). (Reynolds M cm) (Entered: 06/16/1995) |
| 06/15/1995 | 59 | Notice of Hearing by Paul L Orshan for Creditor Peter Jones RE: [50-2] Motion To Turn Over cash by Peter Jones schd For 10:00 6/15/95 at Room 1406, Miami, [50-1] Objection by Peter Jones schd For 10:00 6/15/95 at Room 1406, Miami, [50-1] Motion To Compel Marshaling of assets by Peter Jones schd For 10:00 6/15/95 at Room 1406, Miami (Reynolds M cm) (Entered: 06/20/1995) |
| 06/16/1995 | 62 | Certificate Of Service By Jonathan K Winer for Debtor Luke Records, Inc. Of [57-1] Order, [53-1] Order . (Reynolds M cm) (Entered: 06/20/1995) |
| 06/19/1995 | 60 | Order ( 6/16/95) Granting [36-1] Motion To Withdraw As Attorney of Record by Jerry M Markowitz Esq . Involvement of attorney Jerry M Markowitz for Luke Records, Inc. Terminated. (EOD 6/20/95) (Reynolds M cm) (Entered: 06/20/1995) |
| 06/19/1995 | 61 | Order ( 6/16/95) Directing United States Trustee to Appoint Chapter 11 Examiner. (EOD 6/20/95) (Reynolds M cm) (Entered: 06/20/1995) |
| 06/20/1995 | 63 | Memorandum by Creditor Barnett Bank of South Florida In Support of [16-1] Motion For Relief From Stay by Barnett Bank of South Florida. (Reynolds M cm) (Entered: 06/21/1995) |
| 06/21/1995 | 64 | Interested Party AUST Appointment of James S Feltman as Chapter 11 Examiner. (Reynolds M cm) (Entered: 06/22/1995) |
| 06/21/1995 | 65 | Certificate Of Service By Jerry M Markowitz for Debtor Luke Records, Inc. Of [60-1] Order . (Reynolds M cm) (Entered: 06/22/1995) |
| 06/21/1995 | 67 | Certificate Of Service By Jonathan K Winer for Debtor Luke Records, Inc. Of [66-1] Order . (Reynolds M cm) (Entered: 06/26/1995) |
| 06/21/1995 | 68 | Application Filed By Interested Party AUST For Approval of Selection of Appointment of Chapter 11 Examiner/Verified Statement of James S Feltman attached (Reynolds M cm) (Entered: 06/27/1995) |
| 06/21/1995 | 70 | Motion by Petitioning Creditor LFL Music Productions, Inc. Petitioning Creditor Nimbus Manufacturing, Inc. Petitioning Creditor ASR Recording Services of California To Appoint Chapter 11 Trustee (Reynolds M cm) (Entered: 06/28/1995) |
| 06/21/1995 | 71 | Ex parte motion to set Evidentiary Hearing by Petitioning Creditor LFL Music Productions, Inc. Petitioning Creditor Nimbus Manufacturing, Inc. Petitioning Creditor ASR Recording Services of California For Hearing Re: [70-1] Motion To Appoint Chapter 11 Trustee by ASR Recording Services of California, Nimbus Manufacturing, Inc., LFL Music Productions, Inc. (Reynolds M cm) (Entered: 06/28/1995) |
| 06/21/1995 | 72 | Application by Debtor Luke Records, Inc. To Employ Jonathan K Winer Esq/affidavit attached (Reynolds M cm) (Entered: 06/28/1995) |
| 06/21/1995 | 73 | Motion by Debtor Luke Records, Inc. To Consolidate 95-12785 (Reynolds M cm) (Entered: 06/28/1995) |

| 06/22/1995 | 66 | Order ( 6/22/95) Approving Selection of Examiner James S Feltman and Setting further hrg/directing Examiner to appear 6//22/95. (EOD 6/26/95) (Reynolds M cm) (Entered: 06/26/1995) |
| 06/22/1995 | 69 | Exhibit Register by Creditor Peter Jones . (Reynolds M cm) (Entered: 06/27/1995) |
| 06/23/1995 | 74 | Motion by Creditor David Hobbs For Relief From Stay . (Reynolds M cm) (Entered: 06/28/1995) |
| 06/23/1995 | 75 | Order Setting Evidentiary Hearing Re: [70-1] Motion To Appoint Chapter 11 Trustee by ASR Recording Services of California, Nimbus Manufacturing, Inc. LFL Music Productions, Inc. schd For 10:00 7/14/95 at Room 1406, Miami (Reynolds M cm) (Entered: 06/28/1995) |
| 06/26/1995 | 76 | Order (6/26/95) Delineating duties of Examiner and Setting Hearing on Examiner's Report pursuant to [66-1] Order schd For 10:00 7/14/95 at Room 1406, Miami (Reynolds M cm) (Entered: 06/28/1995) |
| 06/26/1995 | 77 | Notice of Appearance And Request For Service Of Notice By Roger S Kobert for Creditor Precision Litho Corp. (Reynolds M cm) (Entered: 06/28/1995) |
| 06/26/1995 | 78 | Order ( 6/26/95) Ruling On [50-3] Motion For Adequate Protection by Peter Jones Ruling On [50-2] Motion To Turn Over cash by Peter Jones Ruling On [50-1] Objection by Peter Jones Denying [50-1] Motion To Compel Marshaling of assets by Peter Jones. (EOD 6/28/95) (Reynolds M cm) (Entered: 06/28/1995) |
| 06/26/1995 | 79 | Notice of Appearance And Request For Service Of Notice by Jeffrey R. Sonn for Creditor Caribbean Records Manufacturing Corp. (Reynolds M cm) (Entered: 06/28/1995) |
| 06/26/1995 | 80 | Notice of Hearing by Ronald G Neiwirth for Petitioning Creditor Vista Color Corp, Petitioning Creditor LFL Music Productions, Inc. Petitioning Creditor Nimbus Manufacturing, Inc. Petitioning Creditor ASR Recording Services of California RE: [70-1] Motion To Appoint Chapter 11 Trustee by ASR Recording Services of California, Nimbus Manufacturing, Inc. LFL Music Productions, Inc. schd For 10:00 7/14/95 at Room 1406, Miami (Reynolds M cm) (Entered: 06/28/1995) |
| 06/26/1995 | 81 | Order ( 6/26/95) Granting Peter Jones's ore tenus Motion For Relief From Stay. (EOD 6/28/95) (Reynolds M cm) (Entered: 06/28/1995) |
| 06/26/1995 | 84 | Certificate Of Service By Jonathan K Winer for Debtor Luke Records, Inc. Of [66-1] Order . (Reynolds M cm) (Entered: 06/29/1995) |
| 06/26/1995 | 85 | Notice of Appearance And Request For Service Of Notice By Peter D Spindel for Creditor Interamerican Bank. (Reynolds M cm) (Entered: 06/29/1995) |
| 06/27/1995 | 86 | Order ( 6/26/95) Granting [16-1] Motion For Relief From Stay by Barnett Bank of South Florida. (EOD 6/29/95) (Reynolds M cm) (Entered: 06/29/1995) |
| 06/28/1995 | 82 | Transcript of Excerpt from Proceedings: Debtor's emergency mtn re: Barnett Bank collecting boat loan deficiency and other motions 6/22/95 (Reynolds M cm) (Entered: 06/29/1995) |
| 06/28/1995 | 83 | Transcript of Excerpt from Proceedings: Debtor's emergency mtn for order authorizing Barnett Bank to collect boat loan...and other motions 6/22/95 (Reynolds M cm) (Entered: 06/29/1995) |

| | | |
|---|---|---|
| 06/28/1995 | 87 | Order ( 6/28/95) Granting [56-1] Motion for order authorizing Barnett Bank to collect boat loan deficiency from Certificate of Deposit and allowing Debtor to utilize remaining net proceeds of Certificate of Deposit to operate by Luke Records, Inc. (EOD 6/29/95) (Reynolds M cm) (Entered: 06/29/1995) |
| 06/28/1995 | 88 | Order ( 6/28/95) Granting Debtor's ore tenus mtn to strike Joesph Weinberger from witness list of Petitioning Creditors. (EOD 6/29/95) (Reynolds M cm) (Entered: 06/29/1995) |
| 06/28/1995 | 89 | List of Twenty Largest Unsecured Creditors Filed. Deadline Satisfied. (Reynolds M cm) (Entered: 07/03/1995) |
| 06/28/1995 | 90 | Certificate Of Service By Paul L Orshan for Creditor Peter Jones Of [81-1] Order Granting Peter Jones's ore tenus Motion For Relief From Stay. (EOD 6/28/95) . (Reynolds M cm) (Entered: 07/03/1995) |
| 06/28/1995 | 91 | Certificate Of Service By Jonathan K Winer for Debtor Luke Records, Inc. Of [76-1] Hearing Order . (Reynolds M cm) (Entered: 07/03/1995) |
| 06/28/1995 | 99 | Notice of Hearing and Certificate of Service of same by Jonathan K Winer for Debtor Luke Records, Inc. RE: [73-1] Motion To Consolidate 95-12785 by Luke Records, Inc. schd For 10:00 7/14/95 at Room 1406, Miami, [72-1] Application To Employ Jonathan K Winer Esq/affidavit attached by Luke Records, Inc. schd For 10:00 7/14/95 at Room 1406, Miami (Reynolds M cm) (Entered: 07/06/1995) |
| 06/28/1995 | 101 | Ex parte Motion by Examiner James S Feltman To Employ Arthur Anderson LLP as acct/Lauren G Harrison affidavit attached (Reynolds M cm) (Entered: 07/10/1995) |
| 06/29/1995 | 100 | Certificate Of Service by Bruce E Bloch for Creditor Barnett Bank of South Florida Of [16-1] Motion For Relief From Stay by Barnett Bank of South Florida. (Reynolds M cm) (Entered: 07/06/1995) |
| 06/30/1995 | 92 | Application By Debtor Luke Records, Inc. To Employ Mitrani Rynor & Gallegos, Attorneys For DIP & Affidavit of Proposed Attorney, Mark S Gallegos. (DeLaurentos J cm) (Entered: 07/03/1995) |
| 06/30/1995 | 93 | Application By Debtor Luke Records, Inc. To Employ Montgomery McCracken Walker & Rhoads As Special Counsel . & Affidavit of Proposed Special Counsel, Moraima A Kelly (DeLaurentos J cm) (Entered: 07/03/1995) |
| 06/30/1995 | 94 | Application By Debtor Luke Records, Inc. To Employ Accountants, Rachlin Cohen & Holtz & Affidavit of Proposed Accountant, Donald Butler. (DeLaurentos J cm) (Entered: 07/03/1995) |
| 06/30/1995 | 95 | Application By Debtor Luke Records, Inc. To Employ Grubman Indursky Schindler & Goldstein, As Special Entertainment Counsel & Affidavit of Proposed Special Entertainment Counsel, Paul D Schindler . (DeLaurentos J cm) (Entered: 07/03/1995) |
| 06/30/1995 | 96 | Application By Debtor Luke Records, Inc. To Employ Entertainment Resources International as Consultants & Affidavit of Proposed Consultant, Phillip L Calloway . (DeLaurentos J cm) (Entered: 07/03/1995) |
| 07/03/1995 | 97 | Notice of Appearance And Request For Service Of Notice By Jeffrey R. Sonn for |

|  |  | Creditor Caribbean Records Manufacturing Corp. (Reynolds M cm) (Entered: 07/06/1995) |
|---|---|---|
| 07/03/1995 | 98 | Subpoena Executed On Jonathan Winer 6/20/95. (Reynolds M cm) (Entered: 07/06/1995) |
| 07/03/1995 | 102 | Response by: Debtor Luke Records, Inc. Re: [74-1] Motion For Relief From Stay by David Hobbs (Reynolds M cm) (Entered: 07/10/1995) |
| 07/03/1995 | 103 | Certificate Of Service By Jonathan K Winer for Debtor Luke Records, Inc. Of [87-1] Order . (Reynolds M cm) (Entered: 07/10/1995) |
| 07/03/1995 | 104 | Notice of Hearing by Jonathan K Winer for Debtor Luke Records, Inc. RE: Five applications including [93-1] Application To Employ Montgomery McCracken Walker & Rhoads As Special Counsel by Luke Records, Inc. schd For 10:00 7/14/95 at Room 1406, Miami, [92-1] Application To Employ Mitrani Rynor & Gallegos, Attorneys For DIP by Luke Records, Inc. schd For 10:00 7/14/95 at Room 1406, Miami (Reynolds M cm) (Entered: 07/10/1995) |
| 07/07/1995 | 105 | Order ( 7/6/95) To Extend Time To file schedules; Missing Documents due: 7/7/95 (Reynolds M cm) (Entered: 07/10/1995) |
| 07/07/1995 | 106 | Order ( 7/6/95) Granting [101-1] Motion To Employ Arthur Anderson LLP as acct/Lauren G Harrison affidavit attached by James S Feltman. (EOD 7/10/95) (Reynolds M cm) (Entered: 07/10/1995) |
| 07/07/1995 | 107 | Motion by Debtor Luke Records, Inc. To Extend Time To file schedules . (Reynolds M cm) (Entered: 07/13/1995) |
| 07/12/1995 | 108 | Order ( 7/12/95) Granting [107-1] Motion To Extend Time To file schedules by Luke Records, Inc. Missing Documents due: 7/12/95 (Reynolds M cm) (Entered: 07/13/1995) |
| 07/12/1995 | 109 | Documents Filed: All schedules and statements. Missing Document Deadline Satisfied. (Reynolds M cm) (Entered: 07/14/1995) |
| 07/12/1995 | 110 | Application by Jerry M Markowitz for Debtor Luke Records, Inc. For Final Compensation ( Fees: $17,187.75, Expenses: $1,412.50) . (Reynolds M cm) (Entered: 07/14/1995) |
| 07/13/1995 | 111 | Examiners Report and Recommendations by: Examiner James S Feltman (Reynolds M cm) (Entered: 07/18/1995) |
| 07/13/1995 | 112 | Certificate Of Service By Examiner James S Feltman Of [106-1] Order . (Reynolds M cm) (Entered: 07/19/1995) |
| 07/17/1995 | 113 | Subpoena Executed On June Gow 6/19/95. (Reynolds M cm) (Entered: 07/20/1995) |
| 07/19/1995 | 114 | Motion by Debtor Luke Records, Inc. for an exparte order authorizing the filing of exhibit under seal (Reynolds M cm) (Entered: 07/26/1995) |
| 07/19/1995 | 115 | Motion by Debtor Luke Records, Inc. for extention of existing distribution agreement between the Debtor and Red as well as 3rd letter of direction to Red for advances (Reynolds M cm) (Entered: 07/26/1995) |

| | | |
|---|---|---|
| 07/21/1995 | 116 | Request by special counsel Sandy Karlan For Notice. (Reynolds M cm) (Entered: 07/26/1995) |
| 07/21/1995 | 117 | Motion by Debtor Luke Records, Inc. To Extend Time To Comply with Examiner's Recommendations (Reynolds M cm) (Entered: 07/26/1995) |
| 07/24/1995 | 118 | Notice of Appearance And Request For Service Of Notice By Sonya L. Salkin for Creditor George Brown. (Reynolds M cm) (Entered: 07/26/1995) |
| 07/24/1995 | 119 | Ex parte Order ( 7/24/95) Granting [114-1] Motion for an exparte order authorizing the filing of exhibit under seal by Luke Records, Inc. (Reynolds M cm) (Entered: 07/26/1995) |
| 07/24/1995 | 120 | Order ( 7/24/95) Allowing Debtor to utilize remaining net proceeds of Certificate of Deposit to operate (ore tenus mtn). (EOD 7/26/95) (Reynolds M cm) (Entered: 07/26/1995) |
| 07/24/1995 | 121 | Order ( 7/24/95) Denying [70-1] Motion To Appoint Chapter 11 Trustee by ASR Recording Services of California, Nimbus Manufacturing, Inc. LFL Music Productions, Inc. (EOD 7/26/95) (Reynolds M cm) (Entered: 07/26/1995) |
| 07/24/1995 | 122 | Order ( 7/24/95) Granting [72-1] Application To Employ Jonathan K Winer Esq/affidavit attached by Luke Records, Inc. (EOD 7/26/95) (Reynolds M cm) (Entered: 07/26/1995) |
| 07/24/1995 | 123 | Order ( 7/24/95) Denying [73-1] Motion To Consolidate 95-12785 by Luke Records, Inc. (EOD 7/26/95) (Reynolds M cm) (Entered: 07/26/1995) |
| 07/24/1995 | 124 | Order ( 7/24/95) Granting [95-1] Application To Employ Grubman Indursky Schindler & Goldstein, As Special Entertainment Counsel by Luke Records, Inc. (EOD 7/26/95) (Reynolds M cm) (Entered: 07/26/1995) |
| 07/24/1995 | 125 | Order ( 7/24/95) Granting [94-1] Application To Employ Accountants, Rachlin Cohen & Holtz by Luke Records, Inc. (EOD 7/26/95) (Reynolds M cm) (Entered: 07/26/1995) |
| 07/24/1995 | 126 | Order ( 7/24/95) Granting [96-1] Application To Employ Entertainment Resources International as Consultants by Luke Records, Inc. (EOD 7/26/95) (Reynolds M cm) (Entered: 07/26/1995) |
| 07/24/1995 | 127 | Order ( 7/24/95) Granting [92-1] Application To Employ Mitrani Rynor & Gallegos, Attorneys For DIP by Luke Records, Inc. (EOD 7/26/95) (Reynolds M cm) (Entered: 07/26/1995) |
| 07/24/1995 | 128 | Order ( 7/24/95) Granting [93-1] Application To Employ Montgomery McCracken Walker & Rhoads As Special Counsel by Luke Records, Inc. (EOD 7/26/95) (Reynolds M cm) (Entered: 07/26/1995) |
| 07/24/1995 | 129 | Order ( 7/24/95) On Examiner's Report and Setting further Hearing for 8/2/95 and shortening notice on motions to be filed. (EOD 7/26/95) (Reynolds M cm) (Entered: 07/26/1995) |
| 07/25/1995 | 130 | Order ( 7/24/95) Granting [74-1] Motion For Relief From Stay by David Hobbs. (EOD 7/26/95) (Reynolds M cm) (Entered: 07/26/1995) |

| 07/26/1995 | | First Meeting of Creditors Scheduled For 11:00 8/25/95 At 51 SW 1 Ave, Room 105; Last Day to File Proofs Of Claim: 11/23/95. (Reynolds M cm) (Entered: 07/26/1995) |
|---|---|---|
| 07/26/1995 | | Complaint (95-1067) Luke Records, Inc. vs. Joseph Weinberger . NOS 498 Other Action, Not Related . (Reynolds M cm) (Entered: 07/28/1995) |
| 07/26/1995 | 131 | Notice of Filing Re: Acknowledgement of Receipt Of Envelope Under Seal by Kevin Wilson (DeLaurentos J cm) (Entered: 08/02/1995) |
| 07/26/1995 | 132 | Certificate Of Service By Jonathan K Winer for Debtor Luke Records, Inc. Of [119-1] Order, [129-2] Order, [129-1] Order Setting further Hearing for 8/2/95 and shortening notice on motions to be filed. (EOD 7/26/95) . (DeLaurentos J cm) (Entered: 08/02/1995) |
| 07/26/1995 | 133 | Notice of Hearing by Jonathan K Winer for Debtor Luke Records, Inc. RE: [117-1] Motion To Extend Time To Comply with Examiner's Recommendations by Luke Records, Inc. Schd For 10:00 8/2/95 at Room 1406, Miami (DeLaurentos J cm) (Entered: 08/02/1995) |
| 07/27/1995 | 134 | Notice of Appearance And Request For Service Of Notice By Douglas D Stratton for Creditor Christopher Wong Won . (DeLaurentos J cm) (Entered: 08/02/1995) |
| 07/28/1995 | 136 | Supplemental Certificate Of Service By Jonathan K Winer for Debtor Luke Records, Inc. Of [115-1] Motion for extention of existing distribution agreement between the Debtor and Red as well 3rd letter of direction to Red for advances by Luke Inc., [119-1] Order, [129-1] Order Setting further Hearing for 8/2/95 and shortening notice on motions to be filed. (EOD 7/26/95) . (DeLaurentos J cm) (Entered: 08/03/1995) |
| 07/31/1995 | 135 | Notice of Appearance And Request For Service Of Notice By Ellen Dee Silvers for Creditor Teenear Barnett. (DeLaurentos J cm) (Entered: 08/02/1995) |
| 08/02/1995 | 138 | Certificate Appointing Creditors' Committee. (DeLaurentos J cm) (Entered: 08/04/1995) |
| 08/03/1995 | 137 | Interim Statement of Fees Due for 223 Notices: Amount of $ 111.50 , 0 Claims: Amount of $ 0 , Grand Total $ 111.50 . (DeLaurentos J cm) (Entered: 08/03/1995) |
| 08/03/1995 | 141 | Request by special counsel Jay M Gamberg For Notice. (Reynolds M cm) (Entered: 08/08/1995) |
| 08/03/1995 | 142 | Certificate Of Service by Jonathan K Winer for Debtor Luke Records, Inc. Of [122-1] Order, [123-1] Order et al. (Reynolds M cm) (Entered: 08/08/1995) |
| 08/03/1995 | 143 | Motion by Creditor Samuel Johnson For Relief From Stay . (Reynolds M cm) (Entered: 08/08/1995) |
| 08/03/1995 | 144 | Notice of Filing Waiver of 30 day requirement by Glenn R Miller for Creditor Samuel Johnson Re: [143-1] Motion For Relief From Stay by Samuel Johnson (Reynolds M cm) (Entered: 08/08/1995) |
| 08/03/1995 | 153 | Ex parte Application by Debtor Luke Records, Inc. To Employ Kronengold Gottlieb & Goldberg as special litigation counsel/Michael I Goldberg's afdt attached (Reynolds M cm) (Entered: 08/14/1995) |
| 08/04/1995 | 139 | Order (8/4/95) Granting Ore Tenus Mtn Allowing Debtor to Utilize Remaining Net |

| | | |
|---|---|---|
| | | Proceeds of Certificate of Deposit to Operate & Vacating Prior Order on Same Action (EOD 8/8/950 (DeLaurentos J cm) (Entered: 08/08/1995) |
| 08/04/1995 | 147 | Application by Creditor Creditors Committee To Employ Frank P Terzo Esq/afdt attached (Reynolds M cm) (Entered: 08/11/1995) |
| 08/07/1995 | 140 | Court's Certificate of Mailing Re: [0-0] First Meeting ; Served on: 8/4/95 # of Notices: 215 . [140-1] (Garcia N cm) (Entered: 08/08/1995) |
| 08/08/1995 | 145 | Objection by Creditor Creditors Committee To Application for authority to retain Kronengold Gottlieb & Goldberg, PA as special counsel litigation counsel for Debtor (aplc not on doc 8/11/95). (Reynolds M cm) (Entered: 08/11/1995) |
| 08/09/1995 | 146 | Notice of Appearance And Request For Service Of Notice By Barry S Fishman for Creditor BET. (Reynolds M cm) (Entered: 08/11/1995) |
| 08/09/1995 | 148 | Order ( 8/9/95) Granting [117-1] Motion To Extend Time To Comply with Examiner's Recommendations by Luke Records, Inc/pl review order for period. (EOD 9/11/95). (Reynolds M cm) (Entered: 08/11/1995) |
| 08/09/1995 | 149 | Certificate Of Service By Jonathan K Winer for Debtor Luke Records, Inc. Of [139-2] Order . (Reynolds M cm) (Entered: 08/11/1995) |
| 08/09/1995 | 168 | Notice of Filing by Frank P Terzo for Creditor Committee Creditors Re: Withdrawal of his law firm as counsel for Petitioning Creditors (Reynolds M cm) (Entered: 08/22/1995) |
| 08/10/1995 | 150 | Ex parte Order ( 8/9/95) Granting [147-1] Application To Employ Frank P Terzo Esq/afdt attached by Creditors Committee. (EOD 8/11/95) (Reynolds M cm) (Entered: 08/11/1995) |
| 08/10/1995 | 151 | Order ( 8/9/95) Denying [115-1] Motion for extention of existing distribution agreement between the Debtor and Red as well as 3rd letter of direction to Red for advances by Luke Records, Inc. (EOD 8/11/95) (Reynolds M cm) (Entered: 08/11/1995) |
| 08/10/1995 | 154 | Notice of Hearing by Glenn R Miller for Creditor Samuel Johnson RE: [143-1] Motion For Relief From Stay by Samuel Johnson schd For 11:00 8/29/95 at Room 1406, Miami (Reynolds M cm) (Entered: 08/14/1995) |
| 08/11/1995 | 152 | Notice of Appearance And Request For Service Of Notice By Jay J Lorenzo for Creditor Interamerican Bank. (DeLaurentos J cm) (Entered: 08/11/1995) |
| 08/14/1995 | 156 | Certificate Of Service By Jonathan K Winer for Debtor Luke Records, Inc. Of [151-1] Order, [148-1] Order. (Reynolds M cm) (Entered: 08/16/1995) |
| 08/14/1995 | 158 | Notice of Hearing by Jonathan K Winer for Debtor Luke Records, Inc. RE: [153-1] Application To Employ Kronengold Gottlieb & Goldberg as special litigation counsel/Michael I Goldberg's afdt attached by Luke Records, Inc. Schd For 10:00 9/1/95 at Room 1406, Miami (DeLaurentos J cm) (Entered: 08/18/1995) |
| 08/15/1995 | 155 | Notice By Examiner James S Feltman To Take Deposition D/T Of Luther Campbell, 8/23/95 @10:00. (DeLaurentos J cm) (Entered: 08/16/1995) |
| 08/15/1995 | | Interim Statement of Fees Paid Re: Interim Stmt Fees Due [137-1] , in the Amount of |

| | | |
|---|---|---|
| | | $ 111.50 . (Former Employee) (Entered: 08/16/1995) |
| 08/15/1995 | 159 | Ex-Parte Motion By Creditor Committee Creditors Committee To Shorten Time To Respond to Discovery . (DeLaurentos J cm) (Entered: 08/18/1995) |
| 08/15/1995 | 160 | Order ( 8/14/95) Granting [147-1] Application To Employ Frank P Terzo Esq/afdt attached by Creditors Committee (EOD 8/18/95) (DeLaurentos J cm) (Entered: 08/18/1995) |
| 08/15/1995 | 161 | Order ( 8/15/95) Granting [159-1] Motion To Shorten Time To Respond to Discovery by Creditors Committee (EOD 8/18/95) (DeLaurentos J cm) (Entered: 08/18/1995) |
| 08/15/1995 | 162 | Certificate Of Service By Frank P Terzo for Creditor Committee Creditors Committee Of [160-1] Order . (DeLaurentos J cm) (Entered: 08/18/1995) |
| 08/16/1995 | 157 | Amended Notice By Creditor Committee Creditors Committee To Take Deposition D/T Of Luther Campbell, 8/23/95 @10:00. (DeLaurentos J cm) (Entered: 08/17/1995) |
| 08/17/1995 | 163 | Certificate Of Service By Frank P Terzo for Creditor Committee Creditors Committee Of [161-1] Order . (DeLaurentos J cm) (Entered: 08/18/1995) |
| 08/17/1995 | 164 | Motion by Debtor Luke Records, Inc. To Vacate [161-1] Order , For Protective Order (Reynolds M cm) (Entered: 08/21/1995) |
| 08/18/1995 | 165 | Notice of Hearing by Jonathan K Winer for Debtor Luke Records, Inc. RE: [164-2] Motion For Protective Order by Luke Records, Inc. schd For 2:00 8/24/95 at Room 1406, Miami, [164-1] Motion To Vacate [161-1] Order by Luke Records, Inc. schd For 2:00 8/24/95 at Room 1406, Miami (Reynolds M cm) (Entered: 08/22/1995) |
| 08/21/1995 | 166 | Notice of Filing Notice of Inspection re: Entry unto premises 8/31/95 by Creditor Creditors Committee (Reynolds M cm) (Entered: 08/22/1995) |
| 08/21/1995 | 167 | Motion by Creditor Creditors Committee to terminate the exclusivity period (Reynolds M cm) (Entered: 08/22/1995) |
| 08/21/1995 | 171 | Ex-Parte Motion By Creditor Committee Creditors Committee To Shorten Time To Respond to Permitting Inspection . (DeLaurentos J cm) (Entered: 08/28/1995) |
| 08/23/1995 | 169 | Notice of Hearing by Frank P Terzo for Creditor Committee Creditors Committee RE: [167-1] Motion to terminate the exclusivity period by Creditors Committee Schd For 10:00 9/1/95 at Room 1406, Miami (DeLaurentos J cm) (Entered: 08/24/1995) |
| 08/23/1995 | 170 | Subpoena re: Attendance at hrg 9/1/95 Executed On Debtor 8/22/95 by US mail. (Reynolds M cm) (Entered: 08/24/1995) |
| 08/24/1995 | 172 | Motion By Creditor Committee Creditors Committee To Compel 2004 Exam of Luther Campbell & Production of Documents . (DeLaurentos J cm) (Entered: 08/28/1995) |
| 08/24/1995 | 174 | Motion by Creditor Delano Omigo Connor, Creditor Solomon Connor, Creditor Darryl Lynn Jackson, Creditor H-Town Boys For Order Determining That The Exclusive Recording Agreement Between Luke Records Inc and H-Town Was Terminated Pre-Petition (DeLaurentos J cm) (Entered: 08/29/1995) |

| | | |
|---|---|---|
| 08/25/1995 | 173 | Subpoena of the Person with Most Knowledge Regarding the Tanbile Personal Property Tax Returns of the Debtor Luke Records, Inc Executed On 8/24/95. (DeLaurentos J cm) (Entered: 08/28/1995) |
| 08/28/1995 | 175 | Response by: Debtor Luke Records, Inc. Re: [157-1] Deposition Notice by Creditors Committee (Reynolds M cm) (Entered: 09/01/1995) |
| 08/30/1995 | 176 | Order ( 8/29/95) Granting in Part [164-1] Motion To Vacate [161-1] Order by Luke Records, Inc. (EOD 9/1/95) (Reynolds M cm) (Entered: 09/01/1995) |
| 08/30/1995 | 180 | Objection by Creditor Joseph Weinberger To [153-1] Application To Employ Kronengold Gottlieb & Goldberg as special litigation counsel/Michael I Goldberg's afdt attached by Luke Records, Inc. (Reynolds M cm) (Entered: 09/05/1995) |
| 08/31/1995 | 177 | Transcript of Excerpt From Proceedings, Ore Tenus Mtn For Declaratory Relief W/Respect to Questions Asked at the 341 Mtg, Etc., held 8/25/95 (DeLaurentos J cm) (Entered: 09/01/1995) |
| 08/31/1995 | 178 | Subpoena of to the Person w/the Most Knowledge Regarding the Tangible Personal Property Tax Returns of the Debtor, Luke Records, Inc Executed On 8/30/95. . (DeLaurentos J cm) (Entered: 09/01/1995) |
| 08/31/1995 | 179 | Motion by Creditor Herman Moskowitz For Protective Order and to Quash Subpoena in Part (Reynolds M cm) (Entered: 09/05/1995) |
| 08/31/1995 | 181 | Notice of Hearing by Craig V Rasile for Creditor H-Town Boys, Creditor Darryl Lynn Jackson, Creditor Solomon Connor, Creditor Delano Omigo Connor RE: [174-1] Motion For Order Determining That The Exclusive Recording Agreement Between Luke Records Inc and H-Town Was Terminated Pre-Petition by H-Town Boys, Darryl Lynn Jackson, Solomon Connor, Delano Omigo Connor schd For 10:00 9/1/95 at Room 1406, Miami (Reynolds M cm) (Entered: 09/05/1995) |
| 08/31/1995 | 182 | Certificate Of Service By Craig V Rasile for Creditor H-Town Boys, Creditor Darryl Lynn Jackson, Creditor Solomon Connor, Creditor Delano Omigo Connor Of [181-1] Notice by Craig V Rasile Esq . (Reynolds M cm) (Entered: 09/05/1995) |
| 09/05/1995 | 183 | Agreed Order (9/1/95) Setting Status Conference and Continuing hearings on Various Matters. Status Conference Scheduled for 10:00 9/18/95 At Room 1406, Miami . (Reynolds M cm) (Entered: 09/06/1995) |
| 09/05/1995 | 184 | Certificate Of Service By Jonathan K Winer for Debtor Luke Records, Inc. Of [176-1] Order, [183-1] Set Status Hrg Order . (DeLaurentos J cm) (Entered: 09/07/1995) |
| 09/05/1995 | 185 | Request by special counsel Mark D Cohen For Notice. (Reynolds M cm) (Entered: 09/08/1995) |
| 09/07/1995 | | First Meeting Held and Examination of Debtor. (DeLaurentos J cm) (Entered: 09/07/1995) |
| 09/08/1995 | 186 | Order ( 9/7/95) On Debtor's ore tenus Objection to Notice of Inspection filed by the Official Unsecured Creditors Committee. (EOD 9/11/95) (Reynolds M cm) (Entered: 09/11/1995) |
| 09/08/1995 | 187 | Order ( 9/7/95) Granting [172-1] Motion To Compel 2004 Exam of Luther Campbell & Production of Documents by Creditors Committee. (EOD 9/11/95) (Reynolds M cm) (Entered: 09/11/1995) |

| | | |
|---|---|---|
| 09/08/1995 | 188 | Order ( 9/7/95) On Court's sua sponte Motion of Discovery in connection with Creditors Committee's Renewed Motion for Appointment of trustee. (EOD 9/11/95) (Reynolds M cm) (Entered: 09/11/95) |
| 09/08/1995 | 189 | Application by Debtor Luke Records, Inc. To Employ Seymour Strauss, acct/afdt attached (Reynolds M cm) (Entered: 09/12/1995) |
| 09/08/1995 | 190 | Motion by Creditor Dade County Dept of Property Appraisal For Protective Order . (Reynolds M cm) (Entered: 09/12/1995) |
| 09/08/1995 | 191 | Notice of Hearing by Craig V Rasile for Creditor H-Town Boys, Creditor Darryl Lynn Jackson, Creditor Solomon Connor, Creditor Delano Omigo Connor RE: [174-1] Motion For Order Determining That The Exclusive Recording Agreement Between Luke Records Inc and H-Town Was Terminated Pre-Petition by H-Town Boys, Darryl Lynn Jackson, Solomon Connor, Delano Omigo Connor schd For 10:00 9/18/95 at Room 1406, Miami (Reynolds M cm) (Entered: 09/12/1995) |
| 09/11/1995 | 192 | Request by Creditor Commonwealth of PA For Notice. (Reynolds M cm) (Entered: 09/12/1995) |
| 09/11/1995 | 194 | Notice of Hearing by Jonathan K Winer for Debtor Luke Records, Inc. RE: [193-1] Application For Compensation ( Fees: $3,996.00, Expenses: #853.43) by Jonathan K Winer Esq schd For 10:00 9/18/95 at Room 1406, Miami (Reynolds M cm) (Entered: 09/20/1995) |
| 09/14/1995 | 195 | Response by: Creditor Luke Acquisition Corp Re: [174-1] Motion For Order Determining That The Exclusive Recording Agreement Between Luke Records Inc and H-Town Was Terminated Pre-Petition by H-Town Boys, Darryl Lynn Jackson, Solomon Connor, Delano Omigo Connor (Reynolds M cm) (Entered: 09/20/1995) |
| 09/14/1995 | 196 | Notice of Hearing by James K. Kracht for Creditor Dade County Dept of Property Appraisal RE: [190-1] Motion For Protective Order by Dade County Dept of Property Appraisal schd For 10:00 9/18/95 at Room 1406, Miami (Reynolds M cm) (Entered: 09/20/1995) |
| 09/15/1995 | 193 | Final Application by Jonathan K Winer for Debtor Luke Records, Inc. For Compensation ( Fees: $3,996.00, Expenses: #853.43) (Reynolds M cm) (Entered: 09/18/1995) |
| 09/21/1995 | 197 | Transcript of Excerpt from Proceedings: Motion to Abstain and Remand etc. 9/1/95 (Reynolds M cm) (Entered: 09/21/1995) |
| 09/21/1995 | 198 | Subpoena Executed On Herman Moskowitz 8/30/95. (Reynolds M cm) (Entered: 09/22/1995) |
| 09/21/1995 | 199 | Amended [198-1] Executed Unexecuted Subpoena filed by: Frank P Terzo (Reynolds M cm) (Entered: 09/22/1995) |
| 09/21/1995 | 200 | Request by Interested Party Thomasina H Williams For Notice. (Reynolds M cm) (Entered: 09/22/1995) |
| 09/21/1995 | 201 | Subpoena Unexecuted On Don Butler 8/31/95. (Reynolds M cm) (Entered: 09/22/1995) |

| | | |
|---|---|---|
| 09/21/1995 | 202 | Request by Creditor Dade County Tax Collector For Notice. (Reynolds M cm) (Entered: 09/22/1995) |
| 09/22/1995 | 203 | Request for Production of Documents by Creditor Creditors Committee From: Debtor. (Reynolds M cm) (Entered: 09/26/1995) |
| 09/22/1995 | 204 | Certificate Of Service By Frank P Terzo for Creditor Committee Creditors Committee Of [187-1] Order . (Reynolds M cm) (Entered: 09/26/1995) |
| 09/26/1995 | 205 | Order ( 9/26/95) Granting [189-1] Application To Employ Seymour Strauss, acct/afdt attached by Luke Records, Inc. (EOD 9/27/95) (Reynolds M cm) (Entered: 09/27/1995) |
| 09/26/1995 | 206 | Order ( 9/26/95) Granting [153-1] Application To Employ Kronengold Gottlieb & Goldberg as special litigation counsel/Michael I Goldberg's afdt attached by Luke Records, Inc. (EOD 9/27/95) (Reynolds M cm) (Entered: 09/27/1995) |
| 09/26/1995 | 207 | Order (9/26/95) On Status Conference. (EOD 9/27/95) (Reynolds M cm) (Entered: 09/27/1995) |
| 09/27/1995 | 208 | Notice of Appearance And Request For Service Of Notice By Keith T Grumer for Creditor John Bickham Jr. (DeLaurentos J cm) (Entered: 09/29/1995) |
| 09/27/1995 | 209 | Order ( 9/26/95) On US trustee's ore tenus mtn for Declaratory Relief with respect to questions asked at the 341 Meeting and the Creditors Committee's ore tenus mtn for Declaratory Relief in connection with an upcoming 2004 Exam. (EOD 9/29/95) (Reynolds M cm) (Entered: 09/29/1995) |
| 09/28/1995 | 210 | Certificate Of Service By Frank P Terzo for Creditor Committee Creditors Committee Of [209-1] Order . (Reynolds M cm) (Entered: 09/29/1995) |
| 09/28/1995 | 212 | Ex parte Motion by Creditor Creditors Committee To Shorten Time to Respond to Request for Production (Reynolds M cm) (Entered: 10/03/1995) |
| 09/29/1995 | 213 | Order ( 9/29/95) Granting [212-1] Motion To Shorten Time to Respond to Request for Production by Creditors Committee/response due 10/5/95. (EOD 10/3/95) (Reynolds M cm) (Entered: 10/03/1995) |
| 10/02/1995 | 211 | Notice of Appearance And Request For Service Of Notice By Francis L Carter for Creditor Joseph Weinberger. (DeLaurentos J cm) (Entered: 10/03/1995) |
| 10/02/1995 | 215 | Notice of Hearing by Jonathan K Winer for Debtor Luke Records, Inc. RE: [193-1] Application For Compensation ( Fees: $3,996.00, Expenses: #853.43) by Jonathan K Winer Esq schd For 10:00 10/23/95 at Room 1406, Miami (Reynolds M cm) (Entered: 10/05/1995) |
| 10/02/1995 | 218 | Motion by Creditor Creditors Committee To Employ Vatwel Music Consultants/George M Tavares Jr. afdt attached , For Approval of Compensation ) (Reynolds M cm) (Entered: 10/10/1995) |
| 10/03/1995 | 214 | Transcript of Excerpt from Proceedings: Mtn re: Recording Agreement between Debtor and H-Town 9/18/95 (Reynolds M cm) (Entered: 10/04/1995) |
| 10/03/1995 | 216 | Order ( 10/2/95) Denying [190-1] Motion For Protective Order by Dade County Dept. of Property Appraisal. (EOD 10/5/95) (Reynolds M cm) (Entered: 10/05/1995) |

| | | |
|---|---|---|
| 10/03/1995 | 217 | Notice of Appearance And Request For Service Of Notice By Arthur H Rice for Creditor Warlock Records Inc. (Reynolds M cm) (Entered: 10/05/1995) |
| 10/03/1995 | 220 | Motion by Creditor Creditors Committee for authority to file an adversary against Luther R Campbell, individually , For Relief From Stay (Reynolds M cm) (Entered: 10/11/1995) |
| 10/04/1995 | 219 | Certificate Of Service by Frank P Terzo for Creditor Committee Creditors Committee Of [213-1] Order. (Reynolds M cm) (Entered: 10/10/1995) |
| 10/05/1995 | 221 | Certificate Of Service By Jonathan K Winer for Debtor Luke Records, Inc. Of [207-1] Order, [206-1] Order, [205-1] Order . (Reynolds M cm) (Entered: 10/11/1995) |
| 10/06/1995 | 223 | Notice of Hearing by Frank P Terzo for Creditor Creditors Committee RE: [218-2] Motion For Approval of Compensation ) by Creditors Committee schd For 10:00 10/23/95 at Room 1406, Miami, [218-1] Motion To Employ Vatwel Music Consultants/George M Tavares Jr. afdt attached by Creditors Committee schd For 10:00 10/23/95 at Room 1406, Miami (Reynolds M cm) (Entered: 10/13/1995) |
| 10/10/1995 | 222 | Transcript of Excerpt from Deposition: Deposition of Luther Campbell 8/29/95 (Reynolds M cm) (Entered: 10/12/1995) |
| 10/10/1995 | 224 | Re-Notice of Hearing by Frank P Terzo for Creditor Creditors Committee RE: [218-2] Motion For Approval of Compensation ) by Creditors Committee schd For 3:00 10/17/95 at Room 1406, Miami, [218-1] Motion To Employ Vatwel Music Consultants/George M Tavares Jr. afdt attached by Creditors Committee schd For 3:00 10/17/95 at Room 1406, Miami (Reynolds M cm) (Entered: 10/13/1995) |
| 10/10/1995 | 225 | Certificate Of Service By Frank P Terzo for Creditor Committee Creditors Committee Of [216-1] Order . (Reynolds M cm) (Entered: 10/13/1995) |
| 10/10/1995 | 227 | Notice of Filing By Sandy E Karlan for Creditor Teenear Barnett Re: Notice of Withdrawal as counsel for Teenear Barnett. (Reynolds M cm) (Entered: 10/16/1995) |
| 10/11/1995 | 226 | Order ( 10/10/95) Denying [174-1] Motion For Order Determining That The Exclusive Recording Agreement Between Luke Records Inc and H-Town Was Terminated Pre-Petition by H-Town Boys, Darryl Lynn Jackson, Solomon Connor, Delano Omigo Connor and Granting ore tenus Motion to Compel Assumption or Rejection of the Exclusive Recording Agreement. (EOD 10/13/95) (Reynolds M cm) (Entered: 10/13/1995) |
| 10/16/1995 | 228 | Order ( 10/13/95) Granting [220-2] Motion For Relief From Stay by Creditors Committee Granting [220-1] Motion for authority to file an adversary against Luther R Campbell, individually by Creditors Committee. If the Committee files an Adv Proceeding containing a Count for Preliminary Injunction against Luther R Campbell, the hrg of the Preliminary Injunction will be held on 10/17/95 @ 3:00. (EOD 10/18/95) (Reynolds M cm) (Entered: 10/18/1995) |
| 10/17/1995 | 229 | Certificate Of Service by Craig V Rasile for Creditor H-Town Boys, Creditor Darryl Lynn Jackson, Creditor Solomon Connor, Creditor Delano Omigo Connor Of [226-1] Order. (Reynolds M cm) (Entered: 10/23/1995) |
| 10/17/1995 | 230 | Emergency Joint Motion by Debtor Luke Records, Inc. Creditor Creditors Committee To Extend Exclusivity Period and sixty-day Plan Confirmation Period (Reynolds M cm) (Entered: 10/23/1995) |

| 10/18/1995 | 231 | Order ( 10/17/95) To Employ George M Tavares Jr Esq and Vatwel Music Consultants Inc for the Creditors Committee and for approval of Compensation. (EOD 10/23/95) (Reynolds M cm) (Entered: 10/23/1995) |
| 10/19/1995 | 232 | Certificate Of Service by Frank P Terzo for Creditor Committee Creditors Committee Of [228-1] Order. (Reynolds M cm) (Entered: 10/23/1995) |
| 10/19/1995 | 233 | Certificate Of Service By Frank P Terzo for Creditor Committee Creditors Committee Of [231-1] Order To Employ George M Tavares Jr Esq and Vatwel Music Consultants Inc for the Creditors Committee and for approval of Compensation. (EOD 10/23/95) . (Reynolds M cm) (Entered: 10/23/1995) |
| 10/20/1995 | 234 | Application by Debtor Luke Records, Inc. To Employ Chad P Pugatch as co-counsel/afdt attached (Reynolds M cm) (Entered: 10/25/1995) |
| 10/20/1995 | 235 | Notice of Filing by Jonathan K Winer for Debtor Luke Records, Inc. Re: Request for entry upon land for Inspection of Inventory purchased by Independent National Distributors Inc. (INDI). (Reynolds M cm) (Entered: 10/25/1995) |
| 10/20/1995 | 236 | Supplemental Statement of fees received by: Creditor Entertainment Resources International (Reynolds M cm) (Entered: 10/25/1995) |
| 10/20/1995 | 238 | Supplemental Statement fo fees received by: Other Professional Grubman Indursky et al (Reynolds M cm) (Entered: 10/25/1995) |
| 10/20/1995 | 239 | Motion by Debtor Luke Records, Inc. To Shorten Time for INDI to respond to request of Inspection (Reynolds M cm) (Entered: 10/27/1995) |
| 10/23/1995 | 237 | Order ( 10/23/95) Denying [230-1] Motion To Extend Exclusivity Period and sixty-day Plan Confirmation Period by Creditors Committee, Luke Records, Inc. (EOD 10/25/95) (Reynolds M cm) (Entered: 10/25/1995) |
| 10/23/1995 | 240 | Notice of Hearing by Jonathan K Winer for Debtor Luke Records, Inc. RE: [234-1] Application To Employ Chad P Pugatch as co-counsel/afdt attached by Luke Records, Inc. schd For 10:00 10/26/95 at Room 1406, Miami (Reynolds M cm) (Entered: 10/27/1995) |
| 10/31/1995 | 241 | Order ( 10/27/95) Granting [239-1] Motion To Shorten Time for INDI to respond to request of Inspection by Luke Records, Inc/response due prior to 11/9/95. (EOD 11/1/95). (Reynolds M cm) (Entered: 11/01/1995) |
| 11/02/1995 | 242 | Certificate Of Service By Jonathan K Winer for Debtor Luke Records, Inc. Of [241-1] Order . (Reynolds M cm) (Entered: 11/06/1995) |
| 11/02/1995 | 244 | Motion by Debtor Luke Records, Inc. To Extend Time To Assume or Reject Executory Recording Contract between Debtor and H-Town (Reynolds M cm) (Entered: 11/14/1995) |
| 11/03/1995 | 243 | Order ( 11/3/95) For Compensation. Payment to Mitrani Rynor & Gallegas/Mark E. Stein of $3000.00 in fees and $314.77 in expenses/pl review order for pymt to Chad P Pugatch. (EOD 11/6/95) (Reynolds M cm) (Entered: 11/06/1995) |
| 11/06/1995 | 245 | Emergency Motion by Creditor Creditors Committee For Inspection of the Debtor's Inventory held by Red (Reynolds M cm) (Entered: 11/15/1995) |

| | | |
|---|---|---|
| 11/07/1995 | 246 | Notice of Hearing by Frank P Terzo for Creditor Committee Creditors Committee RE: [245-1] Motion For Inspection of the Debtor's Inventory held by Red by Creditors Committee schd For 9:30 11/7/95 at Room 1406, Miami (Reynolds M cm) (Entered: 11/15/1995) |
| 11/07/1995 | 247 | Amended Notice of Hearing filed by Frank P Terzo for Creditor Committee Creditors Re: [245-1] Motion For Inspection of the Debtor's Inventory held by Red by Creditors Committee schd For 9:30 11/9/95 at Room 1406, Miami. (Reynolds M cm) (Entered: 11/15/1995) |
| 11/08/1995 | 248 | Memorandum by Creditor Red Distribution Inc In Opposition to [245-1] Motion For Inspection of the Debtor's Inventory held by Red by Creditors Committee. (Reynolds M cm) (Entered: 11/15/1995) |
| 11/08/1995 | 249 | Notice of Filing late documents by Mark D Bloom for Creditor Red Distribution Inc Re: [248-1] Support Memorandum by Red Distribution Inc. (Reynolds M cm) (Entered: 11/15/1995) |
| 11/09/1995 | 250 | Response by: Creditor Independent National Distributors Inc to Debtor's request for entry upon land for Inspection of Inventory purchased by INDI (Reynolds M cm) (Entered: 11/15/1995) |
| 11/09/1995 | 251 | Affidavit by Mitchell Wolk for Creditor Red Distribution Inc In Opposition to Creditors Commitee Emergency mtn for Inspection of the Debtor's Inventory held by Red (Reynolds M cm) (Entered: 11/15/1995) |
| 11/09/1995 | 252 | Notice of Filing by Mark D Bloom for Creditor Red Distribution Inc Re: [251-1] Affidavit by Red Distribution Inc (Reynolds M cm) (Entered: 11/15/1995) |
| 11/13/1995 | 253 | Notice of Hearing by Jonathan K Winer for Debtor Luke Records, Inc. RE: [250-1] Response by Independent National Distributors Inc schd For 10:00 11/29/95 at Room 1406, Miami (Reynolds M cm) (Entered: 11/16/1995) |
| 11/13/1995 | 254 | Notice of Hearing by Jonathan K Winer for Debtor Luke Records, Inc. RE: [244-1] Motion To Extend Time To Assume or Reject Executory Recording Contract between Debtor and H-Town by Luke Records, Inc. schd For 2:30 12/5/95 at Room 1406, Miami (Reynolds M cm) (Entered: 11/16/1995) |
| 11/17/1995 | 256 | Re-Notice of Hearing by Jonathan K Winer for Debtor Luke Records, Inc. RE: [244-1] Motion To Extend Time To Assume or Reject Executory Recording Contract between Debtor and H-Town by Luke Records, Inc. Schd For 2:00 12/7/95 at Room 1406, Miami (DeLaurentos J cm) (Entered: 11/21/1995) |
| 11/20/1995 | 255 | Agreed Order ( 11/20/95) Granting [245-1] Motion For Inspection of the Debtor's Inventory held by Red by Creditors Committee (EOD 11/21/95) (DeLaurentos J cm) (Entered: 11/21/1995) |
| 11/27/1995 | 257 | Notice of Filing Notice of Compliance with Court Order dated 7/24/95 by accountant Donald Butler (Reynolds M cm) (Entered: 11/30/1995) |
| 11/27/1995 | 258 | Certificate Of Service By Frank P Terzo for Creditor Committee Creditors Committee Of [255-1] Order . (Reynolds M cm) (Entered: 11/30/1995) |
| 11/27/1995 | 259 | Notice of Appearance And Request For Service Of Notice by Robert I Barrar Jr for Creditor Accord Productions. (Reynolds M cm) (Entered: 12/01/1995) |

| 12/04/1995 | 260 | Notice By Creditor Pandisc Records Inc To Take Deposition Of Debtor, 12/11/95 @9:30. (DeLaurentos J cm) (Entered: 12/06/1995) |
|---|---|---|
| 12/05/1995 | 266 | Motion by Debtor Luke Records, Inc. to Deem funds in possession or control of Red Distribution , For Authority To Use Cash Collateral , or alternatively, To require release of Debtor's funds by Red Distribution and for an accounting (Reynolds M cm) (Entered: 12/15/1995) |
| 12/05/1995 | 282 | Notice of Filing Exhibit A under seal by special counsel Chad P Pugatch Re: [266-3] Motion To require release of Debtor's funds by Red Distribution and for an accounting by Luke Records, Inc. [266-2] Motion For Authority To Use Cash Collateral by Luke Records, Inc. [266-1] Motion To Deem funds in possession or control of Red Distribution by Luke Records, Inc. (Reynolds M cm) (Entered: 01/16/1996) |
| 12/06/1995 | 261 | Motion by Debtor Luke Records, Inc. for authority to Assume Exclusive Recording Agreement with H-Town (Reynolds M cm) (Entered: 12/13/1995) |
| 12/08/1995 | 262 | Order Setting Hearing and Pretrial Conference Re: [261-1] Motion for authority to Assume Exclusive Recording Agreement with H-Town by Luke Records, Inc. Pretrial Conference be held at 10:30 2/1/96 in Miami. Hearing schd for the week of 2/12/96 at Room 1406, Miami (Reynolds M cm) (Entered: 12/13/1995) |
| 12/11/1995 | 263 | Notice of Appearance And Request For Service Of Notice By Neil J Berman for Creditor Pandisc Records Inc. (Reynolds M cm) (Entered: 12/13/1995) |
| 12/12/1995 | 264 | Certificate Of Service By Jonathan K Winer for Debtor Luke Records, Inc. Of [262-1] Hearing Order . (Reynolds M cm) (Entered: 12/14/1995) |
| 12/13/1995 | 265 | Order ( 12/12/95) Granting [244-1] Motion To Extend Time To Assume or Reject Executory Recording Contract between Debtor and H-Town by Luke Records, Inc/extended to 12/6/95. (Reynolds M cm) (Entered: 12/14/1995) |
| 12/15/1995 | 267 | Change of Address for Attorney Filed by Glenn R Miller for Creditor Samuel Johnson (Reynolds M cm) (Entered: 12/18/1995) |
| 12/18/1995 | 268 | Notice By Debtor Luke Records, Inc. To Take Deposition Of Red Distribution Corporate Rep. 12/26/95 (Reynolds M cm) (Entered: 12/20/1995) |
| 12/19/1995 | 269 | Certificate Of Service By Jonathan K Winer for Debtor Luke Records, Inc. Of [265-1] Order . (Reynolds M cm) (Entered: 12/22/1995) |
| 12/19/1995 | 270 | Notice of Taking 2004 Examination of Debtor 12/28/95 and Production of Documents by Agreement filed by: Creditor Pandisc Records Inc. (Reynolds M cm) (Entered: 12/22/1995) |
| 12/19/1995 | 273 | Motion by Creditor Committee Creditors Committee For Leave To File Late Claim, For Leave to File a Complaint to Avoid Preferential Transfers & To Determine Validy, Extent & Priority of Liens & For Leave to File a Joint Plan of Reorganization (DeLaurentos J cm) (Entered: 12/26/1995) |
| 12/20/1995 | 271 | Notice of Hearing by Jonathan K Winer for Debtor Luke Records, Inc. RE: [266-3] Motion To require release of Debtor's funds by Red Distribution and for an accounting by Luke Records, Inc. schd For 2:30 1/16/96 at Room 1406, Miami, [266-2] Motion For Authority To Use Cash Collateral by Luke Records, Inc. schd For 2:30 1/16/96 at Room 1406, Miami, [266-1] Motion to Deem funds in possession |

| | | | |
|---|---|---|---|
| | | | or control of Red Distribution by Luke Records, Inc. schd For 2:30 1/16/96 at Room 1406, Miami (Reynolds M cm) (Entered: 12/22/1995) |
| 12/20/1995 | 272 | | Certificate Of Service by Nightrider Of Notice of Taking Corp Rep. Deposition. (Reynolds M cm) (Entered: 12/22/1995) |
| 12/21/1995 | 274 | | Motion By Creditor Red Distribution Inc For Partial Summary Judgment on Debtor's Motion to Deem funds cash collateral and Dismissing remainder of Debtor's motion (Reynolds M cm) (Entered: 12/28/1995) |
| 12/28/1995 | 275 | | Notice of Hearing by Frank P Terzo for Creditor Committee Creditors Committee RE: [273-1] Motion For Leave to File Late Claim, For Leave to File a Complaint to Avoid Preferential Transfers & To Determine Validy, Extent & Priority of Liens & For Leave to File a Joint Plan of Reorganization by Creditors Committee schd For 2:30 1/16/96 at Room 1406, Miami (Reynolds M cm) (Entered: 01/03/1996) |
| 12/28/1995 | 276 | | Notice of Hearing by James P S Leshaw for Creditor Luke Acquisition Corp RE: [274-1] Motion For Partial Summary Judgment on Debtor's Motion to Deem funds cash collateral and Dismissing remainder of Debtor's motion by Red Distribution Inc schd For 2:30 1/16/96 at Room 1406, Miami (Reynolds M cm) (Entered: 01/03/1996) |
| 01/02/1996 | 277 | | Notice by Jonathan K Winer for Debtor Luke Records, Inc. To Take Deposition Of Deloitte & Touche 1/25/96. (Reynolds M cm) (Entered: 01/04/1996) |
| 01/02/1996 | 278 | | Notice by Jonathan K Winer for Debtor Luke Records, Inc. To Take Deposition Of The Managing Agent of H-Town 1/25/96. (Reynolds M cm) (Entered: 01/04/1996) |
| 01/02/1996 | 280 | | Ex parte Motion by Debtor Luke Records, Inc. To Shorten Time for H-Town and Deloitte & Touche to Respond to Debtor's Request for Production (Reynolds M cm) (Entered: 01/09/1996) |
| 01/04/1996 | 279 | | Transcript of Excerpt from Proceedings: Debtor's emergency mtn re: authorizing Barnett Bank to collect boat loan deficiency from Cetificate of Deposit etc. 6/22/95 (Reynolds M cm) (Entered: 01/05/1996) |
| 01/05/1996 | | | Complaint (96-28) Pandisc Music Corp, A FL Corp vs. PAC-JAM Publishing Inc . NOS 456 Declaratory Judgment . (Reynolds M cm) (Entered: 01/09/1996) |
| 01/09/1996 | 281 | | Order ( 1/5/96) Granting [280-1] Motion To Shorten Time for H-Town and Deloitte & Touche to Respond to Debtor's Request for Production by Luke Records, Inc. Due 1/19/96. (EOD 1/9/96) (Reynolds M cm) (Entered: 01/09/1996) |
| 01/11/1996 | 283 | | Stipulation by and between Debtor Luke Records, Inc. Creditor Red Distribution Inc for Continuance of hearing on [266-3] Motion To require release of Debtor's funds by Red Distribution and for an accounting by Luke Records, Inc. (Reynolds M cm) (Entered: 01/19/1996) |
| 01/22/1996 | 284 | | Order ( 1/19/96) Denying [273-1] Motion For Leave to File Late Claim, For Leave to File a Complaint to Avoid Preferential Transfers & To Determine Validy, Extent & Priority of Liens & For Leave to File a Joint Plan of Reorganization by Creditors Committee. (EOD 1/23/96) (Reynolds M cm) (Entered: 01/23/1996) |
| 01/22/1996 | 285 | | Order ( 1/19/96) Setting deadline for Debtor to seek authorization to sell substantial assets of the Estate or to file Plan of Reorganization. If the Debtor fails to file a 363 sale motion or a Plan and Disclosure Statement on or before 2/5/96, the Court will |

| | | |
|---|---|---|
| | | conduct a hearing on 2/7/96 re: To Show Cause why a Chapter 11 trustee should not be appointed...(EOD 1/23/96) (Reynolds M cm) (Entered: 01/23/1996) |
| 01/23/1996 | 286 | Sybpoena Executed On Deloitte & Touche 1/11/96. (Reynolds M cm) (Entered: 01/25/1996) |
| 01/23/1996 | 287 | Order ( 1/23/96) Ruling On [274-1] Motion For Partial Summary Judgment on Debtor's Motion to Deem funds cash collateral and Dismissing remainder of Debtor's motion by Red Distribution Inc. (EOD 1/25/96) (Reynolds M cm) (Entered: 01/25/1996) |
| 01/23/1996 | 288 | Motion By Debtor Luke Records, Inc. H-Town Boys et al To Continue Hearing On:( [261-1] Motion for authority to Assume Exclusive Recording Agreement with H-Town by Luke Records, Inc. ) (Reynolds M cm) (Entered: 01/26/1996) |
| 01/24/1996 | 289 | Certificate Of Service By Jonathan K Winer for Debtor Luke Records, Inc. Of [285-1] Order . (Reynolds M cm) (Entered: 01/30/1996) |
| 01/25/1996 | 290 | Application By special counsel Montgomery McCracken et al For Interim Compensation ( Fees: $13,180.00, Expenses: $1,293.61) (Reynolds M cm) (Entered: 01/30/1996) |
| 01/25/1996 | 291 | Order ( 1/24/96) Denying [261-1] Motion for authority to Assume Exclusive Recording Agreement with H-Town by Luke Records, Inc. Denying as Moot [288-1] Motion To Continue Hearing On:( [261-1] Motion for authority to Assume Exclusive Recording Agreement with H-Town by Luke Records, Inc. ) by Luke Records, Inc. (EOD 1/30/96) (Reynolds M cm) (Entered: 01/30/1996) |
| 01/25/1996 | 292 | Certificate Of Service By special counsel Montgomery McCracken et al Of [290-1] Application For Interim Compensation ( Fees: $13,180.00, Expenses: $1,293.61) by Montgomery McCracken et al . (Reynolds M cm) (Entered: 01/30/1996) |
| 01/25/1996 | 293 | Certificate Of Service By James P S Leshaw for Creditor Luke Acquisition Corp Of [287-1] Order . (Reynolds M cm) (Entered: 01/30/1996) |
| 01/25/1996 | 295 | Certificate Of Service by Frank P Terzo for Creditor Creditors Committee Of [284-1] Order. (Reynolds M cm) (Entered: 02/06/1996) |
| 01/30/1996 | 294 | Certificate Of Service By Jonathan K Winer for Debtor Luke Records, Inc. Of [291-1] Order. (Reynolds M cm) (Entered: 02/02/1996) |
| 02/05/1996 | 296 | Certificate Of Service Of Notice of Hearing By special counsel Montgomery McCracken et al re: [290-1] Application For Interim Compensation ( Fees: $13,180.00, Expenses: $1,293.61) by Montgomery McCracken et al/notice not on doc 2/6/96. (Reynolds M cm) (Entered: 02/06/1996) |
| 02/05/1996 | 297 | Order To Show Cause re: Failure to pay conversion fee; Show Cause Hearing Set For 2:30 2/20/96 AT Room 1406, Miami (Reynolds M cm) (Entered: 02/06/1996) |
| 02/05/1996 | 300 | Response By: Debtor Luke Records, Inc. Re: [285-1] Order (Reynolds M cm) (Entered: 02/14/1996) |
| 02/09/1996 | 298 | Motion to Approve Settlement (attached) with Acuff-Rose Music, Inc by: Debtor Luke Records, Inc. (Reynolds M cm) (Entered: 02/14/1996) |

| | | |
|---|---|---|
| 02/09/1996 | 299 | Courts Certificate of Mailing Re: [297-1] Show Cause Order # of notices: 257 . (Reynolds M cm) (Entered: 02/14/1996) |
| 02/12/1996 | 301 | Objection by Debtor Luke Records, Inc. To #2 Claim of Gerstle Rosen, Claim #3 of Music Express East et al and Notice to Creditors of same. (Reynolds M cm) (Entered: 02/16/1996) |
| 02/13/1996 | 303 | Order ( 2/13/96) Discharging Order to Show Cause and Setting Various Deadlines/separate orders to be prepared. (EOD 2/16/96) (Reynolds M cm) (Entered: 02/16/1996) |
| 02/13/1996 | 304 | Order ( 2/13/96) Granting [298-1] Approval of Stipulations Motion by Luke Records, Inc. (EOD 2/26/96) (Reynolds M cm) (Entered: 02/16/1996) |
| 02/14/1996 | 302 | Notice of Hearing by Glenn R Miller for Creditor Samuel Johnson RE: [143-1] Motion For Relief From Stay by Samuel Johnson schd For 2:30 2/20/96 at Room 1406, Miami (Reynolds M cm) (Entered: 02/16/1996) |
| 02/15/1996 | 305 | Notice of Hearing by Glenn R Miller for Creditor Samuel Johnson RE: [143-1] Motion For Relief From Stay by Samuel Johnson schd For 2:30 2/20/96 at Room 1406, Miami (Reynolds M cm) (Entered: 02/20/1996) |
| 02/15/1996 | 306 | Response By: Creditor Music Express East Inc Re: [301-1] Claims Objection by Luke Records, Inc. (Reynolds M cm) (Entered: 02/21/1996) |
| 02/16/1996 | 307 | Motion by Debtor Luke Records, Inc. To determine ability to Assume and Assign Executory Contracts and to determine costs to cure defaults, if any (Reynolds M cm) (Entered: 02/21/1996) |
| 02/16/1996 | 308 | Ex parte Motion by Debtor Luke Records, Inc. to set Administrative Claims Bar Date (Reynolds M cm) (Entered: 02/21/1996) |
| 02/16/1996 | 309 | Order ( 2/16/96) Granting [308-1] Motion to set Administrative Claims Bar Date by Luke Records, Inc. (EOD 2/21/96) (Reynolds M cm) (Entered: 02/21/1996) |
| 02/16/1996 | 310 | Joint Chapter 11 Plan Of Reorganization Filed By Creditors Committee, Debtor Luke Records, Inc. (Reynolds M cm) (Entered: 02/21/1996) |
| 02/16/1996 | 311 | Joint Disclosure Statement by Creditors Committee, Debtor Luke Records, Inc. (Reynolds M cm) (Entered: 02/21/1996) |
| 02/16/1996 | 320 | Motion by Debtor Luke Records, Inc. For Extention of Time for Service of motion to determine ability to assume and assign Executory Contracts and to determine costs to cure defaults, if any (Reynolds M cm) (Entered: 02/27/1996) |
| 02/20/1996 | 312 | Response By: Creditor Pandisc Records Inc Re: [301-1] Claims Objection by Luke Records, Inc. (DeLaurentos J cm) (Entered: 02/21/1996) |
| 02/20/1996 | | Conversion Fee Paid in the Amount of : $ 400.00 R#69746-HC (Former Employee) (Entered: 02/21/1996) |
| 02/20/1996 | 313 | Order to Set Hearing Re: [311-1] Disclosure Statement by Luke Records, Inc., Creditors Committee schd For 10:00 2/26/96 at Room 1406, Miami Last day for Objections to Disclosure Stmt: 2/23/96, [310-1] Chapter 11 Plan by Luke Records, Inc. Creditors Committee Last day to file Ballots: 3/15/96 Confirmation Hearing |

| | | |
|---|---|---|
| | | scheduled 10:00 3/20/96 at Room 1406, Miami Last Day for Objs To Confirmation: 3/15/96 (Reynolds M cm) (Entered: 02/23/1996) |
| 02/20/1996 | 314 | Certificate Of Service By Nightrider Of [313-1] Hearing Order. (Reynolds M cm) (Entered: 02/23/1996) |
| 02/20/1996 | 315 | Certificate Of Service By Nightrider Of [313-1] Hearing Order. (Reynolds M cm) (Entered: 02/23/1996) |
| 02/21/1996 | 316 | Order ( 2/20/96) Discharging [297-1] Show Cause Order (Reynolds M cm) (Entered: 02/23/1996) |
| 02/21/1996 | 317 | Verified Response by: Creditor Manzini & Associates PA Re: [301-1] Claims Objection by Luke Records, Inc. (Reynolds M cm) (Entered: 02/26/1996) |
| 02/21/1996 | 321 | Notice of Hearing by special counsel Chad P Pugatch RE: [307-1] Motion To determine ability to Assume and Assign Executory Contracts and to determine costs to cure defaults, if any by Luke Records, Inc. schd For 10:00 3/18/96 at Room 1406, Miami (Reynolds M cm) (Entered: 02/27/1996) |
| 02/21/1996 | 322 | Objection By Interested Party AUST To Application by Special Music Contract Counsel. (Reynolds M cm) (Entered: 02/27/1996) |
| 02/22/1996 | 318 | Response By: Creditor Red Distribution Inc Re: [301-1] Claims Objection by Luke Records, Inc. (Reynolds M cm) (Entered: 02/26/1996) |
| 02/22/1996 | 323 | Corrected Order ( 2/21/96) Ruling On [308-1] Motion to set Administrative Claims Bar Date by Luke Records, Inc. (EOD 2/27/96) (Reynolds M cm) (Entered: 02/27/1996) |
| 02/22/1996 | 324 | Certificate Of Service By Nightrider Of [320-1] Motion For Extention of Time for Service of motion to determine ability to assume and assign Executory Contracts and to determine costs to cure defaults, if any by Luke Records, Inc. . (Reynolds M cm) (Entered: 02/27/1996) |
| 02/22/1996 | 325 | Certificate Of Service By Nightrider Of [307-1] Motion To determine ability to Assume and Assign Executory Contracts and to determine costs to cure defaults, if any by Luke Records, Inc. (Reynolds M cm) (Entered: 02/27/1996) |
| 02/23/1996 | 326 | Objection By Creditor H-Town Boys To [311-1] Disclosure Statement by Luke Records, Inc. Creditors Committee. (Reynolds M cm) (Entered: 02/27/1996) |
| 02/23/1996 | 327 | Certificate Of Service By Jonathan K Winer for Debtor Luke Records, Inc. Of [316-1] Order. (Reynolds M cm) (Entered: 02/27/1996) |
| 02/26/1996 | 319 | Transcript of Excerpt from Proceedings: Orders to Show Cause why Chapter 11 trustee should not be appointed 2/7/96 (Reynolds M cm) (Entered: 02/27/1996) |
| 02/26/1996 | 328 | Response By: Creditor Chuck Rush Re: [301-1] Claims Objection by Luke Records, Inc. (Reynolds M cm) (Entered: 02/27/1996) |
| 02/26/1996 | 329 | Motion by Interested Party Thomasina H Williams for leave to file late objections to Disclosure Statement (Reynolds M cm) (Entered: 02/27/1996) |
| 02/26/1996 | 330 | Objection By Interested Party Thomasina H Williams To [311-1] Disclosure |

| | | |
|---|---|---|
| | | Statement by Luke Records, Inc. Creditors Committee. (Reynolds M cm) (Entered: 02/27/1996) |
| 02/27/1996 | 331 | First Supplemental Certificate Of Service By special counsel Chad P Pugatch Of [307-1] Motion To determine ability to Assume and Assign Executory Contracts and to determine costs to cure defaults, if any by Luke Records, Inc. (Reynolds M cm) (Entered: 02/29/1996) |
| 02/27/1996 | 332 | Order (2/26/96) Denying Application by Special Music Contract Counsel for the Debtor for Compensation and Reimbursement of Expenses without prejudice. (EOD 2/29/96) (Reynolds M cm) (Entered: 02/29/1996) |
| 02/27/1996 | 333 | Order (2/27/96) Approving Disclosure Statement. (EOD 2/29/96) (Reynolds M cm) (Entered: 02/29/1996) |
| 02/27/1996 | 334 | Agreed Order ( 2/26/96) Denying [143-1] Motion For Relief From Stay by Samuel Johnson and Approving Settlement and Compromise Regarding amount of Samuel Johnson's allowed claim. (EOD 2/29/96) (Reynolds M cm) (Entered: 02/29/1996) |
| 02/28/1996 | 336 | Response By: Creditor Christopher Wong Won Re: [301-1] Claims Objection by Luke Records, Inc. (Reynolds M cm) (Entered: 03/04/1996) |
| 02/28/1996 | 337 | Response By: Creditor Visonic Publishing Re: [301-1] Claims Objection by Luke Records, Inc. (Reynolds M cm) (Entered: 03/04/1996) |
| 02/28/1996 | 338 | Response By: Creditor 4 Sight Records Re: [301-1] Claims Objection by Luke Records, Inc. (Reynolds M cm) (Entered: 03/04/1996) |
| 02/28/1996 | 339 | Response By: Creditor David Hobbs Re: [301-1] Claims Objection by Luke Records, Inc. (Reynolds M cm) (Entered: 03/04/1996) |
| 02/28/1996 | 340 | Response By: Creditor Mark Ross Re: [301-1] Claims Objection by Luke Records, Inc. (Reynolds M cm) (Entered: 03/04/1996) |
| 02/29/1996 | 342 | Response By: Creditor Stearns Weaver et al Re: [301-1] Claims Objection by Luke Records, Inc. (Reynolds M cm) (Entered: 03/05/1996) |
| 02/29/1996 | 343 | Application By Patricia A Redmond for Creditor Stearns Weaver et al For Compensation ( Fees: $6834.24, Expenses: $373.24) (Reynolds M cm) (Entered: 03/05/1996) |
| 02/29/1996 | 344 | Certificate Of Service By Jonathan K Winer for Debtor Luke Records, Inc. Of [334-1] Order, [332-1] Order. (Reynolds M cm) (Entered: 03/05/1996) |
| 03/01/1996 | 341 | Joint Amended Disclosure Statement by Debtor Luke Records, Inc. Creditors Committee . Disclosure Statement [311-1] by Debtor Luke Records, Inc. Creditors Committee Terminated. (Reynolds M cm) (Entered: 03/05/1996) |
| 03/01/1996 | 345 | Certificate Of Service By Night Rider Of [321-1] Notice by Chad P Pugatch, [320-1] Motion For Extention of Time for Service of motion to determine ability to assume and assign Executory Contracts and to determine costs to cure defaults, if any by Luke Records, Inc. et al. (Reynolds M cm) (Entered: 03/05/1996) |
| 03/01/1996 | 346 | Certificate Of Service By Nightrider Of First Supplemental Certificate of Service and First Supplemental Service List. (Reynolds M cm) (Entered: 03/05/1996) |

| 03/04/1996 | 335 | Response By: Creditor Jerry Williams Inc Re: [301-1] Claims Objection by Luke Records, Inc. (Reynolds M cm) (Entered: 03/04/1996) |
| 03/04/1996 | 347 | Ex-Parte Motion By Debtor Luke Records, Inc. To Extend Time For Service of DIP's Mtn Pursuant to 11 USC 365 To Determine Ability to Assume & Assign Executory Contracts; & To Determine Costs to Cure Defaults , If Any. (DeLaurentos J cm) (Entered: 03/06/1996) |
| 03/04/1996 | 348 | Emergency Ex-Parte Motion By Debtor Luke Records, Inc. To Obtain Financing, to Auth Payment of Past Due Salaries for Employees of the Debtor , & Granting of Administrative Claim For Credit Against Balance of Funds Due (DeLaurentos J cm) (Entered: 03/06/1996) |
| 03/05/1996 | 349 | Response By: Creditor Gerstle Rosen & Moskowitz Re: [301-1] Claims Objection by Luke Records, Inc. (DeLaurentos J cm) (Entered: 03/06/1996) |
| 03/05/1996 | 350 | Order ( 3/5/96) Granting [347-1] Motion To Extend Time For Service of DIP's Mtn Pursuant to 11 USC 365 To Determine Ability to Assume & Assign Executory Contracts; & To Determine Costs to Cure Defaults by Luke Records, Inc. Granting [348-1] Motion To Obtain Financing, to Auth Payment of Past Due Salaries for Employees of the Debtor by Luke Records, Inc. Granting [348-2] Motion Granting of Administrative Claim For Credit Against Balance of Funds Due by Luke Records, Inc. (EOD 3/6/96) (DeLaurentos J cm) (Entered: 03/06/1996) |
| 03/05/1996 | 353 | Response By: Creditor H-Town Boys Re: [301-1] Claims Objection by Luke Records, Inc. (Reynolds M cm) (Entered: 03/07/1996) |
| 03/05/1996 | 358 | Motion by Creditor Delano Omigo Connor, Creditor Solomon Connor, Creditor Darryl Lynn Jackson, Creditor H-Town Boys Pursuant to Bankruptcy Rule 3018 For Temporary Allowance of H-Town's Claim for Purposes of Voting on the Proposed Plan of Reorganization (DeLaurentos J cm) (Entered: 03/11/1996) |
| 03/06/1996 | 351 | Response By: Creditor Acuff-Rose Music Inc Re: [301-1] Claims Objection by Luke Records, Inc. (clm #52) (DeLaurentos J cm) (Entered: 03/06/1996) |
| 03/06/1996 | 352 | Response By: Creditor Acuff-Rose Music Inc Re: [301-1] Claims Objection by Luke Records, Inc. (clm #17) (DeLaurentos J cm) (Entered: 03/06/1996) |
| 03/06/1996 | 354 | Response By: Creditor Lorenzo Smith Re: [307-1] Motion To determine ability to Assume and Assign Executory Contracts and to determine costs to cure defaults, if any by Luke Records, Inc. (Reynolds M cm) (Entered: 03/07/1996) |
| 03/06/1996 | 355 | Response By: Creditor Sandra Jackson, Creditor George Brown, Creditor Shellie Wilson Jr Re: [301-1] Claims Objection by Luke Records, Inc. (Reynolds M cm) (Entered: 03/07/1996) |
| 03/06/1996 | 356 | Response By: Creditor Markowitz David & Ringel PA Re: [301-1] Claims Objection by Luke Records, Inc. (Reynolds M cm) (Entered: 03/08/1996) |
| 03/06/1996 | 357 | First Supplemental to Final Fee Application by Jerry M Markowitz for Creditor Markowitz David & Ringel PA For Compensation ( Fees: $13,606.47, Expenses: $1,515.31) (Reynolds M cm) (Entered: 03/08/1996) |
| 03/06/1996 | 359 | Response By: Creditor Nuclear Promotions Re: [301-1] Claims Objection by Luke Records, Inc. (DeLaurentos J cm) (Entered: 03/11/1996) |

| 03/06/1996 | 360 | Response By: Creditor Joseph Weinberger Re: [301-1] Claims Objection by Luke Records, Inc. (DeLaurentos J cm) (Entered: 03/11/1996) |
| 03/06/1996 | 361 | Response By: Creditor Black Entertainment Television Inc Re: [301-1] Claims Objection by Luke Records, Inc. (DeLaurentos J cm) (Entered: 03/11/1996) |
| 03/06/1996 | 362 | Certificate Of Service By Jonathan K Winer for Debtor Luke Records, Inc. Of [350-1] Order . (DeLaurentos J cm) (Entered: 03/11/1996) |
| 03/06/1996 | 367 | Application by Creditors Committee To Employ Soneet Kapila CPA (afdt attached) and for Approval of Compensation (Reynolds M cm) (Entered: 03/12/1996) |
| 03/08/1996 | 363 | Notice of Issuance of Subpoenas for Production of Documents by Creditor H-Town Boys (DeLaurentos J cm) (Entered: 03/11/1996) |
| 03/08/1996 | 364 | Certificate Of Service By Nightrider Of [333-1] Approving Disclosure Order . (DeLaurentos J cm) (Entered: 03/11/1996) |
| 03/08/1996 | 368 | Stipulation by and between Debtor Luke Records, Inc. Red Distribution Inc. Re: [307-1] Motion To determine ability to Assume and Assign Executory Contracts and to determine costs to cure defaults, if any by Luke Records, Inc. (Reynolds M cm) (Entered: 03/12/1996) |
| 03/08/1996 | 370 | Certificate Of Service By Nightrider Of [313-1] Hearing Order. (Reynolds M cm) (Entered: 03/12/1996) |
| 03/08/1996 | 382 | Second Supplemental Certificate Of Service By special counsel Chad P Pugatch Of [307-1] Motion To determine ability to Assume and Assign Executory Contracts and to determine costs to cure defaults, if any by Luke Records, Inc. (Reynolds M cm) (Entered: 03/13/1996) |
| 03/11/1996 | 365 | Response By: Creditor Stepping Stone Productions Re: [301-1] Claims Objection by Luke Records, Inc. (DeLaurentos J cm) (Entered: 03/11/1996) |
| 03/11/1996 | 366 | Response By: Creditor Williams & Clyne PA Re: [301-1] Claims Objection by Luke Records, Inc. (DeLaurentos J cm) (Entered: 03/11/1996) |
| 03/11/1996 | 369 | Order (3/11/96) Granting [368-1] Stipulation by Luke Records, Inc. (EOD 3/12/96) (Reynolds M cm) (Entered: 03/12/1996) |
| 03/11/1996 | 371 | Notice of Filing Adjusted Royalty Statement by special counsel Chad P Pugatch Re: [307-1] Motion To determine ability to Assume and Assign Executory Contracts and to determine costs to cure defaults, if any by Luke Records, Inc. (Reynolds M cm) (Entered: 03/12/1996) |
| 03/11/1996 | 372 | Final Application By other professional Grubman Indursky et al For Compensation ( Fees: $ 11350.00, Expenses: $ (DeLaurentos J cm) (Entered: 03/12/1996) |
| 03/11/1996 | 373 | Application By accountant Seymour Straus For Compensation ( Fees: $ 54488.75, Expenses: $ 129.05) . (DeLaurentos J cm) (Entered: 03/12/1996) |
| 03/11/1996 | 374 | Application By accountant Donald Butler For Compensation ( Fees: $ 44413.06, ) . (DeLaurentos J cm) (Entered: 03/12/1996) |

| 03/11/1996 | 375 | Application By Examiner James S Feltman For Compensation ( Fees: $ 15192.50, ) . (DeLaurentos J cm) (Entered: 03/12/1996) |
| 03/11/1996 | 376 | Application By accountant Lauren G Harrison For Compensation ( Fees: $ 32700.00, ) . (DeLaurentos J cm) (Entered: 03/12/1996) |
| 03/11/1996 | 377 | Final Application By Jonathan K Winer for Debtor Luke Records, Inc. For Compensation ( Fees: $ 90437.50, Expenses: $ 8287.85) . (DeLaurentos J cm) (Entered: 03/12/1996) |
| 03/11/1996 | 378 | Application By other professional George M Tavares For Compensation ( Fees: $73,500.00, Expenses: $426.28) (Reynolds M cm) (Entered: 03/13/1996) |
| 03/11/1996 | 379 | Application By Frank P Terzo for Creditors Committee For Compensation ( Fees: $115,174.00, Expenses: $13,471.61) (Reynolds M cm) (Entered: 03/13/1996) |
| 03/11/1996 | 380 | Application By special counsel Montgomery McCracken et al For Compensation ( Fees: $14,565.00, Expenses: $1,793.21) (Reynolds M cm) (Entered: 03/13/1996) |
| 03/11/1996 | 381 | Motion by Creditor Lorenzo Smith For Payment of Administrative Claim and Claim arising during Involuntary Case (Reynolds M cm) (Entered: 03/13/1996) |
| 03/11/1996 | 383 | Objection By Creditor Williams & Clyne PA, Creditor Williams & Associates To [341-1] Amended Disclosure Statement by Creditors Committee, Luke Records, Inc. (Reynolds M cm) (Entered: 03/13/1996) |
| 03/11/1996 | 387 | Application by special counsel Chad P Pugatch For Compensation ( Fees: $28,804.50, Expenses: $1,429.40) (Reynolds M cm) (Entered: 03/13/1996) |
| 03/11/1996 | 414 | Motion By Creditor Red Distribution Inc For Allowance & Payment of Administrative Claim of Red Distribution Inc (DeLaurentos J cm) (Entered: 03/21/1996) |
| 03/12/1996 | 384 | Amended [365-1] Response Filed by: Creditor Stepping Stone Productions (Reynolds M cm) (Entered: 03/13/1996) |
| 03/12/1996 | 388 | Emergency Motion by Debtor Luke Records, Inc. To Quash H-Town's Subpoena Duces Tecum , For Protective Order (Reynolds M cm) (Entered: 03/15/1996) |
| 03/13/1996 | 385 | Notice of Filing Executory Contracts which the Debtor has with various Recording Artists, more specifically referred to as Exh A by special counsel Chad P Pugatch Re: [307-1] Motion To determine ability to Assume and Assign Executory Contracts and to determine costs to cure defaults, if any by Luke Records, Inc. Due to the voluminous nature of Exh A, copies of the actual Contracts will not be attached to the service copies of this Notice, but will be on file with the Court, as well as at Filer's Offices. (Reynolds M cm) (Entered: 03/13/1996) |
| 03/13/1996 | 386 | Notice of Filing Executory Contracts which the Debtor has with various Recording Artists, more specifically referred to as Exh B by special counsel Chad P Pugatch Re: [307-1] Motion To determine ability to Assume and Assign Executory Contracts and to determine costs to cure defaults, if any by Luke Records, Inc. Due to the voluminous nature of Exh B, copies of the actual Contracts will not be attaached to the service copies of this Notice, but will be on file with the Court, as well as at Filer's Offices. (Reynolds M cm) (Entered: 03/13/1996) |
| 03/13/1996 | 389 | Reply by: Debtor Luke Records, Inc. To [353-1] Response re: Objection to Claims, |

| | | |
|---|---|---|
| | | and Amended Objections to Claims by H-Town Boys (Reynolds M cm) (Entered: 03/15/1996) |
| 03/13/1996 | 389 | Debtor's Amended Objections to Claims of H-Town. (Reynolds M cm) (Entered: 03/15/1996) |
| 03/13/1996 | 390 | Response by: Debtor Luke Records, Inc. To [355-1] Response by Shellie Wilson Jr, George Brown, Sandra Jackson, and Amended Objection to Claim. (Reynolds M cm) (Entered: 03/15/1996) |
| 03/13/1996 | 390 | Debtor's Amended Objection to Claim of Creditors Sandra Jackson Shellie Wilson Jr et al. (Reynolds M cm) (Entered: 03/15/1996) |
| 03/13/1996 | 391 | Notice of Hearing by Frank P Terzo for Creditors Committee RE: [367-1] Application To Employ Soneet Kapila CPA (afdt attached) and for Approval of Compensation by Creditors Committee schd For 10:00 3/20/96 at Room 1406, Miami (Reynolds M cm) (Entered: 03/15/1996) |
| 03/13/1996 | 415 | Stipulation by and between Debtor Luke Records, Inc., Creditor Red Distribution Inc Re: Disposition & Estimation of Claims of Red Distribution, Inc. (DeLaurentos J cm) (Entered: 03/21/1996) |
| 03/14/1996 | 392 | Response by: Creditor Detrius Dawson To: [301-1] Claims Objection by Luke Records, Inc. (Reynolds M cm) (Entered: 03/15/1996) |
| 03/15/1996 | 393 | Disclosure of Compensation by Creditor Williams & Associates former attys for Debtor (Reynolds M cm) (Entered: 03/19/1996) |
| 03/15/1996 | 394 | Certificate Of Service of Second Supplemental by Nightrider Of [307-1] Motion To determine ability to Assume and Assign Executory Contracts and to determine costs to cure defaults, if any by Luke Records, Inc. and Notice of Hearing re: same. (Reynolds M cm) (Entered: 03/19/1996) |
| 03/15/1996 | 395 | Certificate Of Service By Nightrider Of [350-1] Order . (Reynolds M cm) (Entered: 03/19/1996) |
| 03/15/1996 | 396 | Certificate Of Service By special counsel Chad P Pugatch Of [369-1] Order . (Reynolds M cm) (Entered: 03/19/1996) |
| 03/15/1996 | 397 | Response By: Creditor Detrius Dawson Re: [301-1] Claims Objection by Luke Records, Inc. (Reynolds M cm) (Entered: 03/19/1996) |
| 03/15/1996 | 398 | Emergency Motion by Debtor Luke Records, Inc. Creditor Creditors Committee To Continue Hearing On:( [301-1] Objection by Luke Records, Inc.) (Reynolds M cm) (Entered: 03/19/1996) |
| 03/15/1996 | 399 | Notice of Hearing by Jonathan K Winer for Debtor Luke Records, Inc. RE: [388-2] Motion For Protective Order by Luke Records, Inc. schd For 10:00 3/18/96 at Room 1406, Miami, [388-1] Motion To Quash H-Town's Subpoena Duces Tecum by Luke Records, Inc. schd For 10:00 3/18/96 at Room 1406, Miami (Reynolds M cm) (Entered: 03/19/1996) |
| 03/15/1996 | 400 | Notice of Hearing by Jonathan K Winer for Debtor Luke Records, Inc. RE: [377-1] Application For Compensation ( Fees: $ 90437.50, Expenses: $ 8287.85) by Jonathan K Winer Esq schd For 10:00 3/20/96 at Room 1406, Miami, [387-1] Application For |

| | | |
|---|---|---|
| | | Compensation ( Fees: $28,804.50, Expenses: $1,429.40) by Chad P Pugatch schd For 10:00 3/20/96 at Room 1406, Miami, [378-1] Application For Compensation ( Fees: $73,500.00, Expenses: $426.28) by George M Tavares schd For 10:00 3/20/96 at Room 1406, Miami. Fee aplcs for Semet Lickstein et al, Arthur Andersen, Donald Butler, Padell Nadell et al, Stearns Weaver et al, Markowitz David Ringel and Montgomery McCracken et al will also be heard at this time. (Reynolds M cm) (Entered: 03/19/1996) |
| 03/15/1996 | 401 | Motion by Creditor Williams & Associates to value Administrative Claim based upon value of services rendered (Reynolds M cm) (Entered: 03/19/1996) |
| 03/15/1996 | 402 | Notice of Hearing by Thomasina H Williams for Creditor Williams & Associates, Creditor Williams & Clyne PA RE: [401-1] Motion to value Administrative Claim based upon value of services rendered by Williams & Associates schd For 10:00 3/20/96 at Room 1406, Miami (Reynolds M cm) (Entered: 03/19/1996) |
| 03/15/1996 | 420 | Motion By Thomasina H Williams for Creditor Williams & Associates, Creditor Williams & Clyne PA To Extend Time to File Fee Application . (DeLaurentos J cm) (Entered: 03/21/1996) |
| 03/15/1996 | 421 | Final Application By Thomasina H Williams for Creditor Williams & Associates, Creditor Williams & Clyne PA For Compensation Fees: $ 50033.04, ) . (DeLaurentos J cm) (Entered: 03/21/1996) |
| 03/15/1996 | 423 | Final Application By Thomasina H Williams for Creditor Williams & Associates, Creditor Williams & Clyne PA For Compensation Fees: $ 43769.54, ) . (DeLaurentos J cm) (Entered: 03/21/1996) |
| 03/15/1996 | 424 | Motion By Thomasina H Williams for Creditor Williams & Associates, Creditor Williams & Clyne PA To Extend Time To File Fee Application . (DeLaurentos J cm) (Entered: 03/21/1996) |
| 03/18/1996 | 403 | Notice of Hearing by Marlow V White for Creditor Lorenzo Smith RE: [381-1] Motion For Payment of Administrative Claim and Claim arising during Involuntary Case by Lorenzo Smith schd For 10:00 3/20/96 at Room 1406, Miami (Reynolds M cm) (Entered: 03/19/1996) |
| 03/18/1996 | 404 | Certificate Of Service By Marlow V White for Creditor Lorenzo Smith Of [354-1] Response by Lorenzo Smith. (Reynolds M cm) (Entered: 03/19/1996) |
| 03/18/1996 | 405 | Notice of Filing By Marlow V White for Creditor Lorenzo Smith Re: [354-1] Response by Lorenzo Smith (Reynolds M cm) (Entered: 03/19/1996) |
| 03/18/1996 | 406 | Certificate Of Service By Nightrider Of [394-1] Service Certificate (Reynolds M cm) (Entered: 03/19/1996) |
| 03/18/1996 | 407 | Order (3/18/96) Granting in Part [398-1] Motion To Continue Hearing On:( [301-1] Objection by Luke Records, Inc.) by Creditors Committee, Luke Records, Inc. The hrg presently schd for 3/20/96 will proceed as preliminary hrgs. No evidence will be taken at the 3/20/96 hrg. A final hrg will be set at or after the 3/20 hrg. (EOD 3/19/96) (Reynolds M cm) (Entered: 03/19/1996) |
| 03/18/1996 | 416 | Notice of Filing Certificate on Acceptance of Plan and Tabulation of Ballots By Chad Pugatch Re: Chapter 11 Plan [310-1] by Debtor Luke Records, Inc., Creditors Committee . (DeLaurentos J cm) (Entered: 03/21/1996) |

| 03/18/1996 | 432 | Certificate on Acceptance of Plan and Tabulation of Ballots By Jonathan K Winer for Debtor Luke Records, Inc. Re: Chapter 11 Plan [310-1] by Debtor Luke Records, Inc., Creditors Committee . (DeLaurentos J cm) (Entered: 03/26/1996) |
| 03/19/1996 | 408 | Statement of Clerk's Fees Due for 257 Notices: Amount of $128.50 , 85 Claims: Amount of $21.25, Grand Total $149.75. (Reynolds M cm) (Entered: 03/19/1996) |
| 03/19/1996 | 409 | Notice of Filing Signed Confirmation Affidavit by Jonathan K Winer for Debtor Luke Records, Inc. (Reynolds M cm) (Entered: 03/20/1996) |
| 03/19/1996 | 410 | Order (3/19/96) Granting Debtor's ore tenus motion to Shorten Time and Limit Notice re: Debtor's mtn for approval of settlement re: H-Town. (EOD 3/20/96) (Reynolds M cm) (Entered: 03/20/1996) |
| 03/19/1996 | 411 | Order ( 3/19/96) Ruling On [388-2] Motion For Protective Order by Luke Records, Inc. Denied as Moot [388-1] Motion To Quash H-Town's Subpoena Duces Tecum by Luke Records, Inc. (EOD 3/20/96) (Reynolds M cm) (Entered: 03/20/1996) |
| 03/19/1996 | 412 | Motion by Debtor Luke Records, Inc. for authority to enter into Settlement Agreement regarding Exclusive Recording Agreement by and between the Debtor and H-Town (Reynolds M cm) (Entered: 03/20/1996) |
| 03/19/1996 | 413 | Order (3/19/96) Approving Stipulation between Debtor Committee and Red Distribution regarding Disposition and Estimation of Claims of Red Distribution, Inc. (EOD 3/20/96) (Reynolds M cm) (Entered: 03/20/1996) |
| 03/20/1996 | 417 | Supplement By: Jonathan K Winer for Debtor Luke Records, Inc. To [377-1] Final Application For Compensation ( Fees: $ 90437.50, Expenses: $ 8287.85) by Jonathan K Winer Esq (DeLaurentos J cm) (Entered: 03/21/1996) |
| 03/20/1996 | 418 | Transcript of Excerpt From Proceedings, Dscl Hrg, Held 2/26/96 (DeLaurentos J cm) (Entered: 03/21/1996) |
| 03/20/1996 | 419 | Transcript of Execerpt From Proceedings Re: Discussion Regarding Retainers & Payments Made During Gap Period, Held 7/14/95 (DeLaurentos J cm) (Entered: 03/21/1996) |
| 03/21/1996 | | Endorsement Order( 3/21/96) Granting [420-1] Motion To Extend Time to File Fee Application by Thomasina H Williams Esq (EOD 3/21/96) (DeLaurentos J cm) (Entered: 03/21/1996) |
| 03/21/1996 | 422 | Motion By Thomasina H Williams for Creditor Williams & Associates, Creditor Williams & Clyne PA To Extend Time To File Fee Application . (DeLaurentos J cm) (Entered: 03/21/1996) |
| 03/21/1996 | | Endorsement Order( 3/21/96) Granting [422-1] Motion To Extend Time To File Fee Application by Thomasina H Williams Esq (EOD 3/21/96) (DeLaurentos J cm) (Entered: 03/21/1996) |
| 03/21/1996 | | Endorsement Order( 3/21/96) Granting [424-1] Motion To Extend Time To File Fee Application by Thomasina H Williams Esq (EOD 3/21/96) (DeLaurentos J cm) (Entered: 03/21/1996) |
| 03/21/1996 | 425 | Application By special counsel Chad P Pugatch For Compensation (Fees: $ 41353.50, Expenses: $ 2151.44) . (DeLaurentos J cm) (Entered: 03/25/1996) |

Case 1:21-cv-23727-DPG   Document 113-1   Entered on FLSD Docket 05/04/2023   Page 33 of
Case 1:21-cv-23727-DPG   Document 62-11   Entered on FLSD Docket 01/25/2023   Page 34 of
50                                     48

| 03/21/1996 | 426 | Certificate Of Service By James P S Leshaw for Creditor Luke Acquisition Corp Of [413-1] Order . (DeLaurentos J cm) (Entered: 03/25/1996) |
| 03/22/1996 | 427 | Application By Frank P Terzo for Creditors Committee For Compensation ( Fees: $ 123092.00, Expenses: $ 13471.61) . (DeLaurentos J cm) (Entered: 03/25/1996) |
| 03/22/1996 | 428 | Notice of Filing By Creditor Red Distribution Inc Re: Documents in Connection With Confirmation of Plan of Reorganization (DeLaurentos J cm) (Entered: 03/25/1996) |
| 03/22/1996 | 429 | Courts Certificate of Mailing Re: [408-1] Statement of Fees Due # of notices: 3 . (DeLaurentos J cm) (Entered: 03/25/1996) |
| 03/22/1996 | 430 | Certificate Of Service By Matthew A Perez of Nightrider Copy Service Re: Exhibit "B" of DIP's Mtn to Determine Ability to Assume and Assign Executory Contracts (DeLaurentos J cm) (Entered: 03/25/1996) |
| 03/22/1996 | 431 | Certificate Of Service By Matthew A Perez of Nightrider Copy Service Re: Exhibit "A" of Mtn to Determine Ability to Assume and Assign Executory Contracts (DeLaurentos J cm) (Entered: 03/25/1996) |
| 03/22/1996 | 433 | Ex-Parte Emergency Motion by Creditor Committee Creditors Committee To Freeze DIP Account & For Other Emergency Relief (DeLaurentos J cm) (Entered: 03/26/1996) |
| 03/22/1996 | 434 | Notice of Hearing by Frank P Terzo for Creditor Committee Creditors Committee RE: [433-1] Motion To Freeze DIP Account & For Other Emergency Relief by Creditors Committee Schd For 1:00 3/22/96 at Room 1406, Miami (DeLaurentos J cm) (Entered: 03/26/1996) |
| 03/22/1996 | 435 | Order (3/22/96) Granting [433-1] Emergency Motion To Freeze DIP Account & For Other Emergency Relief by Creditors Committee (EOD 3/26/96) (DeLaurentos J cm) (Entered: 03/26/1996) |
| 03/22/1996 | 436 | Certificate Of Service By Jonathan K Winer for Debtor Luke Records, Inc. Of [411-1] Order . (DeLaurentos J cm) (Entered: 03/26/1996) |
| 03/22/1996 | 438 | Order Confirming Chapter 11 Plan. Frank Terzo Is Appointed Liquidating Trustee For the Estate of Luke Records; Ddl to File Final Report is 5/21/96 (EOD 3/26/96) (DeLaurentos J cm) (Entered: 03/26/1996) |
| 03/25/1996 | 437 | Order ( 3/21/96) Withdrawing [307-1] (Motion To determine ability to Assume and Assign Executory Contracts and to determine costs to cure defaults, if any by Luke Records, Inc.) (EOD 3/26/96) (DeLaurentos J cm) (Entered: 03/26/1996) |
| 03/26/1996 | 439 | Transcript of Excerpt From Proceedings, Mtn to Value Administrative Claim Based Upon Value of Services, Held 3/20/96 (DeLaurentos J cm) (Entered: 03/27/1996) |
| 03/27/1996 | | Disposition of Adversary (96-28) Dismissing [1-1] Complaint NOS 456 Declaratory Judgment (DeLaurentos J cm) (Entered: 03/27/1996) |
| 03/27/1996 | | Adversary Case (96-28) Closed. (95-11447) (DeLaurentos J cm) (Entered: 03/27/1996) |
| 03/28/1996 | 440 | Notice of Filing By Yale J Fishman for Creditor Joseph Weinberger Re: Letter |

| | | |
|---|---|---|
| | | Verifying That Weinberger Has Posted $80,000 Deposit In Semet Lickstein Trust Account (DeLaurentos J cm) (Entered: 03/29/1996) |
| 03/28/1996 | 441 | Certificate Of Service By Paul Lozano Of [438-1] Chapter 11 Plan Order (DeLaurentos J cm) (Entered: 04/01/1996) |
| 03/29/1996 | 442 | Emergency Motion By Creditor Joseph Weinberger To Compel Luther Campbell and Luke Records to Comply With Confirmation Order (DeLaurentos J cm) (Entered: 04/01/1996) |
| 03/29/1996 | 443 | Certificate Of Service By Frank P Terzo Creditors Committee Of [435-1] Order. (DeLaurentos J cm) (Entered: 04/01/1996) |
| 03/29/1996 | 445 | Notice Of Appeal By Williams & Associates Appeal Designation Due: 4/8/96 RE: [444-1] Order Denying Mtn to Value Administrative Claim Based Upon Value of Services Rendered (DeLaurentos J cm) (Entered: 04/02/1996) |
| 04/01/1996 | 444 | Order ( 4/1/96) Denying [401-1] Motion to value Administrative Claim based upon value of services rendered by Williams & Associates (EOD 4/2/96) (DeLaurentos J cm) (Entered: 04/02/1996) |
| 04/01/1996 | 447 | Emergency Motion By Creditor Williams & Associates To Stay Order of Confirmation and Order Denying Mtn to Value Administrative Claim . (DeLaurentos J cm) (Entered: 04/03/1996) |
| 04/02/1996 | 446 | Courts Certificate of Mailing Re: [445-1] Notice Appeal by Williams & Associates # of notices: 11 . (DeLaurentos J cm) (Entered: 04/02/1996) |
| 04/02/1996 | 448 | Order (4/2/96) Setting Bar Date For Rejection Claims Arising From Rejected Executory Contracts; All Executory Contracts and Unexpired Leases, Excluding Red Distribution and H-Town Are Rejected; Parties to Such Contracts are Granted 30 Days from the Date of this Order to File Claims Arising as a Result Of Such Rejection (EOD 4/3/96) (DeLaurentos J cm) (Entered: 04/03/1996) |
| 04/02/1996 | 449 | Order (4/2/96) Denying [447-1] Motion To Stay Order of Confirmation and Order Denying Mtn to Value Administrative Claim by Williams & Associates (EOD 4/3/96) (DeLaurentos J cm) (Entered: 04/03/1996) |
| 04/03/1996 | 450 | Order (4/2/96) Granting In Part [442-1] Emergency Motion To Compel Luther Campbell and Luke Records to Comply With Confirmation Order by Joseph Weinberger (EOD 4/4/96) (DeLaurentos J cm) (Entered: 04/04/1996) |
| 04/03/1996 | 451 | Notice Of Appeal By Williams & Associates Appeal Designation Due: 4/15/96 RE: [438-1] Order Confirming Chapter 11 Plan (DeLaurentos J cm) (Entered: 04/05/1996) |
| 04/04/1996 | 453 | Transcript of Excerpt From Proceedings, Status Conference Held 4/2/96 (DeLaurentos J cm) (Entered: 04/08/1996) |
| 04/04/1996 | 454 | Order (4/4/96) on 1996 Status Conference (see order) (EOD 4/8/96) (DeLaurentos J cm) (Entered: 04/08/1996) |
| 04/04/1996 | 455 | Order (4/4/96) Ore Tenus Motion Directing Luther Campbell To Execute H-Town Agreement on Behalf of Luke Records, Inc (EOD 4/8/96) (DeLaurentos J cm) (Entered: 04/08/1996) |

| | | |
|---|---|---|
| 04/04/1996 | 456 | Order ( 4/4/96) Setting Bar Date for Rejection Claims arising from Rejected Executory Contracts/pl review order. (EOD 4/10/96) (Reynolds M cm) (Entered: 04/10/1996) |
| 04/04/1996 | 457 | Order (4/4/96) Granting [427-1] Application For Compensation (Fees: $123,092, Expenses: $13,471.61) by Frank Terzo Esq [Payment to Frank Terzo of $60,000 in fees and $13,471 in expenses]; Granting [378-1] Application For Compensation (Fees: $73,500, Expenses: $426.28) by George Tavares [Payment to George Tavares of $25,000 in fees and $426.28 in expenses]; Granting [375-1] Application For Compensation (Fees: $15,192.50) by James Feltman [Payment to James Feltman of $31,000.00 in fees]; Granting [374-1] Application For Compensation (Fees: $44,413.06) by Donald Butler [Payment to Donald Butler of $16,500 in fees]; Granting [290-1] Application For Compensation (Fees: $13,180, Expenses: $1,293.61) by Montgomery McCracken et al [Payment to Montgomery McCracken et al of $5,000 in fees and $1,793.21 in expenses]; Granting [425-1] Application For Compensation (Fees: $41,353.50, Expenses: $2,151.44) by Chad Pugatch [Payment to Chad Pugatch of $20,000 in fees and $1,429.40 in expenses] Granting [377-1] Application For Compensation (Fees: $90,437.50, Expenses: $8,287.85) by Jonathan Winer Esq [Payment to Jonathan Winer of $7,500 in fees and $12,200 in expenses]; Granting [372-1] Application For Compensation (Fees: $11,350 by Grubman Indursky et al [Payment to Grubman Indursky et al of $1,000 in fees]; For Compensation to Padell Nadell et al Accts (Fees: $18,000, Expenses: $129) ; Granting [110-1] Application For Final Compensation (Fees: $17,187.75, Expenses: $1,412.50) by Jerry Markowitz Esq [Payment to Jerry Markowitz of $10,500 in fees]; For Compensation (Fees: $3,000, Expenses: $373.24) [Payment to Patricia Redmond of $3,000 in fees and $373.24 in expenses] . {Modified to Correct Payee Name from Stearns Weaver et al to Patricia Redmond} [EOD 4/10/96] (Reynolds M cm) (Entered: 04/10/1996) |
| 04/05/1996 | 452 | Courts Certificate of Mailing Re: [451-1] Notice Appeal by Williams & Associates # of notices: 11 . (DeLaurentos J cm) (Entered: 04/05/1996) |
| 04/05/1996 | 458 | Emergency Exparte Motion by Frank P Terzo for Creditor Creditors Committee To Compel Luther Campbell as Corp Rep. of Luke Records to deliver checks made payable to Frank P Terzo as Corp Liquidating trustee for the Estate of Luke Records Inc. in connection with account balances at Nationsbank and Capital Bank (Reynolds M cm) (Entered: 04/10/1996) |
| 04/08/1996 | 459 | Order ( 4/5/96) Ruling On [458-1] Motion To Compel Luther Campbell as Corp Rep. of Luke Records to deliver checks made payable to Frank P Terzo as Corp Liquidating trustee for the Estate of Luke Records Inc. in connection with account balances at Nationsbank and Capital Bank by Frank P Terzo Esq. (EOD 4/10/96) (Reynolds M cm) (Entered: 04/10/1996) |
| 04/08/1996 | 460 | Certificate Of Service By Thomasina H Williams for Creditor Williams & Associates, Creditor Williams & Clyne PA Of [454-1] Order on 1996 Status Conference . (Reynolds M cm) (Entered: 04/10/1996) |
| 04/08/1996 | 461 | Certificate Of Service By Thomasina H Williams for Creditor Williams & Associates, Creditor Williams & Clyne PA Of [449-1] Order. (Reynolds M cm) (Entered: 04/10/1996) |
| 04/09/1996 | 462 | Certificate Of Service By Craig V Rasile for Creditor H-Town Boys, Creditor Darryl Lynn Jackson, Creditor Solomon Connor, Creditor Delano Omigo Connor Of [455-1] Order Ore Tenus Motion Directing Luther Campbell To Execute H-Town Agreement on Behalf of Luke Records, Inc . (Reynolds M cm) (Entered: 04/12/1996) |

| 04/11/1996 | 463 | Order (4/10/96) on Objection to Claim filed by: Gerstle Rosen et al. (EOD 4/15/96) (Reynolds M cm) (Entered: 04/15/1996) |
| 04/11/1996 | 464 | Certificate Of Service By Frank P Terzo for Creditor Committee Creditors Committee Of [459-1] Order . (Reynolds M cm) (Entered: 04/15/1996) |
| 04/12/1996 | 465 | Courts Certificate of Mailing Re: [448-1] Order Setting Bar Date For Rejection Claims Arising From Rejected Executory Contracts; All Executory Contracts and Unexpired Leases, Excluding Red Distribution and H-Town Are Rejected; Parties to Such Contracts are Granted 30 Days from the Date of this Order to File Claims Arising as a Result Of Such Rejection # of notices: 264 . (Reynolds M cm) (Entered: 04/17/1996) |
| 04/15/1996 | 466 | Certificate Of Service By Paul Lozano for Nightrider Copy Service Of [437-1] Order . (DeLaurentos J cm) (Entered: 04/18/1996) |
| 04/15/1996 | 467 | Certificate Of Service By Paul Lozano for Nightrider Copy Service Of [457-1] Order For Compensation to Padell Nadell et al accts ( Fees: Expenses: $129.00) by Stearns Weaver et al, Jerry M Markowitz et al, Grubman Indursky et al, Jonathan K Winer Chad P Pugatch Esq, Montgomery McCracken et al, Donald , Butler, James S Feltman, George M Tavares, Frank P Terzo Esq, [457-2] Order For Compensation ( Fees: $3000.00, Expenses: $373.24) payment to Stearns Weaver et al of $3000.00 in fees and $373.24 in expenses. (EOD 4/10/96) by Stearns Weaver et al, Jerry M Markowitz Esq, Grubman Indursky et al, Jonathan K Winer Esq, Chad P Pugatch Esq, Montgomery McCracken et al, Donald , Butler, James S Feltman, George M Tavares, Frank P Terzo Esq, [457-3] Order by Stearns Weaver et al, Jerry M Markowitz Esq, Grubman Indursky et al, Jonathan K Winer Esq, Chad P Pugatch Esq, Montgomery McCracken et al, Donald , Butler, James S Feltman, George M Tavares, Frank P Terzo Esq . (DeLaurentos J cm) (Entered: 04/18/1996) |
| 04/15/1996 | 469 | Motion by: Special counsel Mark D Cohen, special counsel Jay M Gamberg for Rehearing Re: [454-1] Order on 1996 Status Conference (Reynolds M cm) (Entered: 04/22/1996) |
| 04/15/1996 | 471 | Designation By Williams & Associates Of Contents For Inclusion In Record On Appeal Re: [445-1] Notice Appeal by Williams & Associates ; Transmission Due: 5/15/96 (Reynolds M cm) (Entered: 04/22/1996) |
| 04/16/1996 | 468 | Transcript of Excerpt From Proceedings, Emergency Mtn to Freeze DIP Account & For Other Relief, Held 3/22/96 (DeLaurentos J cm) (Entered: 04/18/1996) |
| 04/17/1996 | 470 | Notice of Filing Notice of Lack of Insurance by Sonya L. Salkin for Creditor George Brown, Creditor Shellie Wilson Jr. (Reynolds M cm) (Entered: 04/22/1996) |
| 04/19/1996 | 472 | Certificate Of Service By Nightrider Of [456-1] Order Setting Bar Date for Rejection Claims arising from Rejected Executory Contracts/pl review order. (EOD 4/10/96) . (Reynolds M cm) (Entered: 04/22/1996) |
| 04/22/1996 | 473 | Additional Designation by Frank Terzo Of Contents For Inclusion In Record On Appeal Re: [445-1] Notice Appeal by Williams & Associates ; Transmission Due: 5/22/96 (Reynolds M cm) (Entered: 04/23/1996) |
| 04/23/1996 | 474 | Notice of Hearing by special counsel Mark D Cohen RE: [469-1] To Reconsider Motion by Jay M Gamberg, Mark D Cohen schd For 2:00 5/23/96 at Room 1406, Miami (Reynolds M cm) (Entered: 04/25/1996) |

| 04/25/1996 | 475 | Designation By Williams & Associates Of Contents For Inclusion In Record On Appeal Re: [451-1] Notice Appeal by Williams & Associates ; Transmission Due: 5/28/96 (Reynolds M cm) (Entered: 04/25/1996) |
| 04/29/1996 | 476 | Transcript of Excerpt From Emergency Hrg, Held 3/29/96 (DeLaurentos J cm) (Entered: 04/30/1996) |
| 04/29/1996 | 477 | Transcript of Excerpt From Mtn to Value Administrative Claim, Held 3/20/96 (DeLaurentos J cm) (Entered: 04/30/1996) |
| 05/06/1996 | 478 | Motion by Creditor Shellie Wilson Jr, Creditor George Brown For Relief From Stay (Reynolds M cm) (Entered: 05/08/1996) |
| 05/15/1996 | 479 | Transmission of Record on Appeal to Dist Ct. Re: [445-1] Notice Appeal by Williams & Associates (Reynolds M cm) (Entered: 05/15/1996) |
| 05/16/1996 | 480 | Transmission of Record on Appeal to Dist Ct. Re: [451-1] Notice Appeal by Williams & Associates (Reynolds M cm) (Entered: 05/16/1996) |
| 05/17/1996 | 481 | Subponea Executed on Robert Henderson 5/15/96. (Reynolds M cm) (Entered: 05/20/1996) |
| 05/17/1996 | 482 | Subpoena Executed On Martha Machado 5/16/96. (Reynolds M cm) (Entered: 05/20/1996) |
| 05/17/1996 | 483 | Subpoena Executed On Paul Schindler Esq 5/16/96. (Reynolds M cm) (Entered: 05/20/1996) |
| 05/17/1996 | 484 | Subpoena Executed On Moraima Kelly Esq 5/16/96. (Reynolds M cm) (Entered: 05/20/1996) |
| 05/17/1996 | 485 | Subpoena Executed On Herman Moskowitz CPA 5/16/96. (Reynolds M cm) (Entered: 05/20/1996) |
| 05/21/1996 | 486 | Agreed Motion by special counsel Frank Terzo To Continue Hearing On:( [469-1] To Reconsider Motion by Jay M Gamberg, Mark D Cohen ) (Reynolds M cm) (Entered: 05/23/1996) |
| 05/22/1996 | 487 | Order ( 5/22/96) Denying [469-1] To Reconsider Motion by Jay M Gamberg, Mark D Cohen Denying as Moot [486-1] Motion To Continue Hearing On:( [469-1] To Reconsider Motion by Jay M Gamberg, Mark D Cohen ) by Frank Terzo. (EOD 5/23/96) (Reynolds M cm) (Entered: 05/23/1996) |
| 05/23/1996 | 490 | Certificate Of Service by Frank P Terzo for Creditor Creditors Committee Of [487-1] Order. (Reynolds M cm) (Entered: 05/29/1996) |
| 05/24/1996 | 488 | Subpoena Executed On Ron Hill 5/23/96. (Reynolds M cm) (Entered: 05/29/1996) |
| 05/24/1996 | 489 | Subpoena Executed On Post Master Route 3813 5/23/96. (Reynolds M cm) (Entered: 05/29/1996) |
| 05/24/1996 | 491 | Emergency Motion by special counsel Frank Terzo To Compel Luther Campbell not to destroy documents, allow inspection of premises, to make a backup disc of all accounting records of Luke Records and to hold Luther Campbell in Contempt of Court (Reynolds M cm) (Entered: 05/30/1996) |

| | | |
|---|---|---|
| 05/28/1996 | 492 | Subpoena Executed On Don Butler 5/24/96. (Reynolds M cm) (Entered: 05/30/1996) |
| 05/28/1996 | 493 | Exparte Motion by special counsel Frank Terzo To Shorten Time To Inspect Premises located at 8400 NE 2nd Ave, N Miami, FL 33138 (Reynolds M cm) (Entered: 05/31/1996) |
| 05/28/1996 | 494 | Subpoena Executed On Pensions Inc. Rep. 5/24/96. (Reynolds M cm) (Entered: 05/31/1996) |
| 05/28/1996 | 495 | Subpoena Executed On Atlantic Recording Corp. Rep. 5/24/96. (Reynolds M cm) (Entered: 05/31/1996) |
| 05/28/1996 | 496 | Order (5/24/96) Granting in Part [491-1] Motion To Compel Luther Campbell not to destroy documents, allow inspection of premises, to make a backup disc of all accounting records of Luke Records and to hold Luther Campbell in Contempt of Court by Frank Terzo, and Setting further Hearing On:( [491-1] Motion To Compel Luther Campbell not to destroy documents, allow inspection of premises, to make a backup disc of all accounting records of Luke Records and to hold Luther Campbell in Contempt of Court by Frank Terzo Hearing reset to 11:00 6/3/96 at Room 1406, Miami ) (Reynolds M cm) (Entered: 05/31/1996) |
| 05/28/1996 | | Subpoena Executed On Luther Campbell 5/24/96. (Reynolds M cm) (Entered: 06/03/1996) |
| 05/29/1996 | 497 | Order ( 5/28/96) Granting [493-1] Motion To Shorten Time To Inspect Premises located at 8400 NE 2nd Ave, N Miami, FL 33138 by Frank Terzo/ 6/4/96. (EOD 5/31/96) (Reynolds M cm) (Entered: 05/31/1996) |
| 05/30/1996 | 501 | Certificate Of Service by special counsel Frank Terzo Of [496-1] Order and Setting further Hearing On:( [491-1] Motion To Compel Luther Campbell not to destroy documents, allow inspection of premises, to make a backup disc of all accounting records of Luke Records and to hold Luther Campbell in Contempt of Court by Frank Terzo Hearing reset to 11:00 6/3/96 at Room 1406, Miami ) (Reynolds M cm) (Entered: 06/03/1996) |
| 05/30/1996 | 503 | Certificate Of Service By Frank P Terzo for Creditor Committee Creditors Committee special counsel Frank Terzo Of [496-1] Order and Setting further Hearing On:( [491-1] Motion To Compel Luther Campbell not to destroy documents, allow inspection of premises, to make a backup disc of all accounting records of Luke Records and to hold Luther Campbell in Contempt of Court by Frank Terzo Hearing reset to 11:00 6/3/96 at Room 1406, Miami ), [496-2] Order . (DeLaurentos J cm) (Entered: 06/03/1996) |
| 05/30/1996 | 504 | Motion by special counsel Jay M Gamberg, special counsel Mark D Cohen To Reconsider Order [487-1] (Reynolds M cm) (Entered: 06/06/1996) |
| 05/31/1996 | 499 | Subpoena Executed On Stephen Kamau 5/30/96. (Reynolds M cm) (Entered: 06/03/1996) |
| 05/31/1996 | 500 | Certificate Of Service By special counsel Frank Terzo Of [497-1] Order . (Reynolds M cm) (Entered: 06/03/1996) |
| 05/31/1996 | 502 | Subpoena Executed On Sandra C Lambert 5/24/96. (Reynolds M cm) (Entered: 06/03/1996) |

| 06/05/1996 | 505 | Order ( 6/4/96) Ruling On [491-1] Motion To Compel Luther Campbell not to destroy documents, allow inspection of premises, to make a backup disc of all accounting records of Luke Records and to hold Luther Campbell in Contempt of Court by Frank Terzo. (EOD 6/6/96) (Reynolds M cm) (Entered: 06/06/1996) |
| 06/05/1996 | 506 | Subpoena Executed On Christopher J Joyce 6/4/96. (Reynolds M cm) (Entered: 06/06/1996) |
| 06/05/1996 | 507 | Subpoena Executed On Thomas Graves 6/4/96. (Reynolds M cm) (Entered: 06/06/1996) |
| 06/05/1996 | 508 | Subpoena Executed On Juan Estevez 6/4/96. (Reynolds M cm) (Entered: 06/06/1996) |
| 06/05/1996 | 509 | Order (6/4/96) To Continue Hearing On:( [478-1] Motion For Relief From Stay by George Brown, Shellie Wilson Jr Hearing reset to 10:00 7/3/96 at Room 1406, Miami ) . (EOD 6/10/96) (Reynolds M cm) (Entered: 06/10/1996) |
| 06/06/1996 | 510 | Certificate Of Service By Frank P Terzo for Creditor Committee Creditors Committee Of [505-1] Order . (Reynolds M cm) (Entered: 06/10/1996) |
| 06/06/1996 | 515 | Motion by: Interested Party Luther R. Campbell for Rehearing and Clarification of Order Emanating from 6/3/96 Hearing (Reynolds M cm) (Entered: 06/10/1996) |
| 06/06/1996 | 519 | Copy of Letter from Interested Party Luther R. Campbell addressed to Jay Gamberg, Esq. (Reynolds M cm) (Entered: 06/14/1996) |
| 06/07/1996 | 511 | Notice of Docketing Record on Appeal Re: [451-1] Notice of Appeal. (96-1391-CIV-NESBITT) [This Entry was Modified to Reflect Correction of USDC Judge Name] (Reynolds M cm) (Entered: 06/10/1996) |
| 06/07/1996 | 512 | Notice of Docketing Record on Appeal Re: [445-1] Notice of Appeal. (96-1390-CIV-NESBITT) [This Entry was Modified to Reflect Correciton of USDC Judge Name] (Reynolds M cm) (Entered: 06/10/1996) |
| 06/07/1996 | 513 | Subpoena Executed On Postmaster/140 NE 84 St #2 Miami 5/24/96. (Reynolds M cm) (Entered: 06/10/1996) |
| 06/07/1996 | 514 | Subpoena Executed On George Torrence 5/24/96. (Reynolds M cm) (Entered: 06/10/1996) |
| 06/07/1996 | | Endorsement Order (6/6/96) Denying [515-1] To Reconsider Motion by Luther R. Campbell. (EOD 6/10/96) (Reynolds M cm) (Entered: 06/10/1996) |
| 06/07/1996 | 518 | Motion filed by special counsel Frank Terzo for Turnover of 1987 BMW convertible automobile (Reynolds M cm) (Entered: 06/11/1996) |
| 06/10/1996 | 520 | Certificate Of Service by special counsel Frank Terzo Of [517-1] Order. (Reynolds M cm) (Entered: 06/14/1996) |
| 06/11/1996 | 516 | Ex parte Motion by special counsel Frank Terzo Directing US Marshall or his deputies to accompany Frank P Terzo, his agents and/or representatives to inspect premises at 8400 NE 2nd Ave N Miami, and to compel Luther Campbell to deliver remaining records of Luke Records Inc to Frank P Terzo, as well as produce backup discs for all accounting records of Luke Records Inc from the computer located on |

| | | |
|---|---|---|
| | | the premises pursuant to court order of 6/4/96 (Reynolds M cm) (Entered: 06/11/1996) |
| 06/11/1996 | 517 | Order (6/11/96) Granting [516-1] Motion Directing US Marshall or his deputies to accompany Frank P Terzo, his agents and/or representatives to inspect premises at 8400 NE 2nd Ave N Miami, and to compel Luther Campbell to deliver remaining records of Luke Records Inc to Frank P Terzo, as well as produce backup discs for all accounting records of Luke Records Inc from the computer located on the premises pursuant to court order of 6/4/96 by Frank Terzo. (EOD 6/11/96) (Reynolds M cm) (Entered: 06/11/1996) |
| 06/12/1996 | 521 | Subpoena Executed On Alliance Records 6/11/96. (Reynolds M cm) (Entered: 06/14/1996) |
| 06/12/1996 | 522 | Notice of Hearing by Frank P Terzo for Creditor Committee Creditors Committee RE: [518-1] Motion for Turnover of 1987 BMW convertible automobile by Frank Terzo Schd For 10:00 7/3/96 at Room 1406, Miami (DeLaurentos J cm) (Entered: 06/17/1996) |
| 06/12/1996 | 523 | Agreed Ex-Parte Motion By special counsel Frank Terzo To Compel the Dept of Motor Vehicles of the State of Florida to Turnover the Photographic Image on a Driver's License for Charles Henry Pursuant to a Properly Issued Subpoena . (DeLaurentos J cm) (Entered: 06/17/1996) |
| 06/13/1996 | 524 | Transcript of Excerpts From Proceedings Liquidating Trustee's Request for an Order Holding Mr Campbell in Contempt and Requesting Attorneys' Fees and Costs, Held 6/3/96 (DeLaurentos J cm) (Entered: 06/17/1996) |
| 06/13/1996 | 525 | Order ( 6/12/96) Granting [523-1] Motion To Compel the Dept of Motor Vehicles of the State of Florida to Turnover the Photographic Image on a Driver's License for Charles Henry Pursuant to a Properly Issued Subpoena by Frank Terzo (EOD 6/17/96) (DeLaurentos J cm) (Entered: 06/17/1996) |
| 06/13/1996 | 526 | Transcript of Excerpt From Proceedings, Fee Application, Held 3/22/96 (DeLaurentos J cm) (Entered: 06/17/1996) |
| 06/13/1996 | 527 | Response By: Interested Party Luther R. Campbell Re: [516-1] Motion Directing US Marshall or his deputies to accompany Frank P Terzo, his agents and/or representatives to inspect premises at 8400 NE 2nd Ave N Miami, and to compel Luther Campbell to deliver remaining records of Luke Records Inc to Frank P Terzo, as well as produce backup discs for all accounting records of Luke Records Inc from the computer located on the premises pursuant to court order of 6/4/96 by Frank Terzo (DeLaurentos J cm) (Entered: 06/17/1996) |
| 06/13/1996 | 528 | Subpoena of Christopher J Joyce Executed On 6/12/96. (DeLaurentos J cm) (Entered: 06/17/1996) |
| 06/13/1996 | 529 | Certificate Of Service By Sonya L. Salkin for Creditor Sandra Jackson., Creditor George Brown, Creditor Shellie Wilson Jr, Creditor George Brown Of [509-1] Order To Continue Hearing On:( [478-1] Motion For Relief From Stay by George Brown, Shellie Wilson Jr Hearing reset to 10:00 7/3/96 at Room 1406, Miami ), [509-2] Order . (DeLaurentos J cm) (Entered: 06/17/1996) |
| 06/13/1996 | 530 | Certificate Of Service By Jay M Gamberg for Interested Party Luther R. Campbell Of [0-0] Order Denying Mtn To Reconsider. (DeLaurentos J cm) (Entered: 06/17/1996) |

| | | |
|---|---|---|
| 06/14/1996 | 533 | Ex parte Motion by Debtor Luke Records, Inc. To Extend Time nunc pro tunc to 5/26/96 to file Final Report and mtn for final decree closing case (Reynolds M cm) (Entered: 07/03/1996) |
| 06/18/1996 | 531 | Subpoena of Alliance Records Executed On 6/17/96. . (DeLaurentos J cm) (Entered: 06/19/1996) |
| 06/18/1996 | | Agreed Motion by Richard C Wolfe To Continue Final Hearing On:( [478-1] Motion For Relief From Stay by George Brown, Shellie Wilson Jr ) (Reynolds M cm) (Entered: 07/03/1996) |
| 06/18/1996 | 534 | Agreed Motion by Richard C Wolfe To Continue Final Hearing On: ([478-1] Motion For Relief From Stay by George Brown, Shellie Wilson Jr ) (Reynolds M cm) (Entered: 07/03/1996) |
| 06/21/1996 | 532 | Subpoena Executed On Paul Schindler 6/20/96. (Reynolds M cm) (Entered: 06/25/1996) |
| 06/28/1996 | 535 | Order (6/28/96) Granting [533-1] Motion To Extend Time nunc pro tunc to 5/26/96 to file Final Report and mtn for final decree closing case by Luke Records, Inc/extended to 11/22/96. (EOD 7/3/96) (Reynolds M cm) (Entered: 07/03/1996) |
| 07/01/1996 | 536 | Order (6/26/96) Granting [534-1] Motion To Continue Final Hearing On: ([478-1] Motion For Relief From Stay by George Brown, Shellie Wilson Jr ) by Richard C Wolfe Esq Hearing reset To 10:00 7/25/96 at Room 1406, Miami. (EOD 7/3/96) (Reynolds M cm) (Entered: 07/03/1996) |
| 07/01/1996 | 537 | Amended Subpoena Executed On Atlantic Recording Corp Rep. 6/28/96. (Reynolds M cm) (Entered: 07/03/1996) |
| 07/03/1996 | | Update Deadline; New Ddl to File Final Report is 11/22/96 per order (Reynolds M cm) (Entered: 07/03/1996) |
| 07/03/1996 | 538 | Certificate Of Service By Jonathan K Winer for Debtor Luke Records, Inc. Of [535-1] Order . (Reynolds M cm) (Entered: 07/05/1996) |
| 07/03/1996 | 539 | Subpoena Executed On Charles Henry 7/2/96. (Reynolds M cm) (Entered: 07/09/1996) |
| 07/03/1996 | 540 | Subpoena Executed On Charles Henry 7/2/96. (Reynolds M cm) (Entered: 07/09/1996) |
| 07/03/1996 | 541 | Certificate Of Service By Richard C Wolfe for Creditor David Hobbs Of [536-1] Order. (Reynolds M cm) (Entered: 07/09/1996) |
| 07/05/1996 | 542 | Subpoena Executed On WQHT (Hot 97) 7/3/96. (Reynolds M cm) (Entered: 07/12/1996) |
| 07/10/1996 | 543 | Subpoena Executed On David Wilson 7/17/96. (Reynolds M cm) (Entered: 07/16/1996) |
| 07/10/1996 | 544 | Subpoena Executed On edward A Stein 7/9/96. (Reynolds M cm) (Entered: 07/16/1996) |
| 07/12/1996 | 550 | Emergency Motion by Debtor Luke Records, Inc. For Protection of Subpoena for |

| | | Deposition (Reynolds M cm) (Entered: 07/23/1996) |
|---|---|---|
| 07/15/1996 | 545 | Order (7/12/96) Granting in Part and Denying in Part Debtor's Emergency Motion for Protective Order . (EOD 7/17/96) (Reynolds M cm) (Entered: 07/17/1996) |
| 07/15/1996 | 546 | Order (7/12/96) Directing Luther Campbell, J.L. Mellin, Luke Records, Inc and Luther Campbell Music Inc to account. (EOD 7/17/96) (Reynolds M cm) (Entered: 07/17/1996) |
| 07/15/1996 | 547 | Order (7/12/96) To Continue Hearing On:( [518-1] Motion for Turnover of 1987 BMW convertible automobile by Frank Terzo and enjoining disposition of the vehicle prior to hearing; Hearing reset to 2:30 8/27/96 at Room 1406, Miami ) . (EOD 7/17/96) (Reynolds M cm) (Entered: 07/17/1996) |
| 07/17/1996 | 548 | Certificate Of Service By Frank P Terzo for Creditor Committee Creditors Committee Of [546-1] Order Directing Account, [547-1] Order To Continue Hearing On:( [518-1] Motion for Turnover of 1987 BMW convertible automobile by Frank Terzo and enjoining disposition of the vehicle prior to hearing; Hearing reset to 2:30 8/27/96 at Room 1406, Miami ), Order Granting in Part and Denying in Part Debtor's Emergency Motion for Protective Order . (DeLaurentos J cm) (Entered: 07/19/1996) |
| 07/18/1996 | 551 | Agreed Motion by Creditor George Brown, Creditor Shellie Wilson Jr To Continue Hearing On:( [478-1] Motion For Relief From Stay by George Brown, Shellie Wilson Jr ) (Reynolds M cm) (Entered: 07/23/1996) |
| 07/19/1996 | 549 | Subpoena Executed On Mary Lou Nealey 7/18/96. (Reynolds M cm) (Entered: 07/22/1996) |
| 07/22/1996 | 552 | Order (7/19/96) Granting [551-1] Motion To Continue Hearing On: ([478-1] Motion For Relief From Stay by George Brown, Shellie Wilson Jr ) by Shellie Wilson Jr, George Brown Hearing reset To 2:30 8/27/96 at Room 1406, Miami. (EOD 7/23/96) (Reynolds M cm) (Entered: 07/23/1996) |
| 07/23/1996 | 553 | Subpoena Executed On Jay M Gamberg 7/22/96. (Reynolds M cm) (Entered: 07/25/1996) |
| 07/24/1996 | 554 | Certificate Of Service By Sonya L. Salkin for Creditor Sandra Jackson., Creditor George Brown, Creditor Shellie Wilson Jr, Creditor George Brown Of [552-1] Order . (Reynolds M cm) (Entered: 07/25/1996) |
| 07/25/1996 | 555 | Subpoena Executed On Pamela R.K. Williams Esq. 8/5/96. (Reynolds M cm) (Entered: 07/29/1996) |
| 07/31/1996 | 556 | Order (7/31/96) Denying in Part and Granting in Part, Luther Campbell's emergency motion to prohibit interception of mail belonging to Luther Campbell, etc. (EOD 8/2/96) (Reynolds M cm) (Entered: 08/02/1996) |
| 08/09/1996 | 557 | Subpoena Executed On Luther Campbell 8/8/96. (Reynolds M cm) (Entered: 08/12/1996) |
| 08/09/1996 | 558 | Subpoena Executed On J. L. Mellin 8/8/96. (Reynolds M cm) (Entered: 08/12/1996) |
| 08/14/1996 | 559 | Motion by Creditor Interamerican Bank For Relief From Stay (Reynolds M cm) (Entered: 08/20/1996) |

| 08/19/1996 | 560 | Notice of Hearing by Peter D Spindel for Creditor Interamerican Bank RE: [559-1] Motion For Relief From Stay by Interamerican Bank schd For 2:30 8/27/96 at Room 1406, Miami (Reynolds M cm) (Entered: 08/22/1996) |
| --- | --- | --- |
| 08/21/1996 | 561 | Subpoena Executed On J. L. Mellin 8/20/96. (Reynolds M cm) (Entered: 08/23/1996) |
| 08/27/1996 | 562 | Notice of Nonappearance of witness by Notary Public (Reynolds M cm) (Entered: 08/29/1996) |
| 08/27/1996 | 563 | Order (8/27/96) Granting [559-1] Motion For Relief From Stay by Interamerican Bank. (EOD 8/29/96) (Reynolds M cm) (Entered: 08/29/1996) |
| 08/27/1996 | 564 | Motion by special counsel Frank Terzo To Compel attendance of Luther Campbell at a 2004 Examination , To Compel accounting of monies received from Toco and Teichiku , to hold Luther Campbell in Contempt of Court and/or to apprehend Luther Campbell pursuant to BK Rule 2005(a) (Reynolds M cm) (Entered: 08/30/1996) |
| 09/04/1996 | 565 | Order (9/4/96) Denying [518-1] Motion for Turnover of 1987 BMW convertible automobile by Frank Terzo. (EOD 9/6/96) (Reynolds M cm) (Entered: 09/06/1996) |
| 09/05/1996 | 566 | Cancellation Of Subpoena For Deposition Of J L Mellin By Special Counsel Frank Terzo. (Falzone J cm) (Entered: 09/11/1996) |
| 09/06/1996 | 567 | Notice of Appearance And Request For Service Of Notice By Lynn M Gollin for Creditor Lil' Joe Records Inc. (Reynolds M cm) (Entered: 09/11/1996) |
| 09/06/1996 | 568 | Notice of Substitution of Attorney Lynn Maynard Gollin for creditor Lil' Joe Records Inc replacing atty Yale J Fishman. (Reynolds M cm) (Entered: 09/11/1996) |
| 09/16/1996 | 569 | Memorandum of Law by Sonya L. Salkin for Creditor Sandra Jackson, Creditor George Brown, Creditor Shellie Wilson Jr, Creditor George Brown In Support Of [478-1] Motion For Relief From Stay by George Brown, Shellie Wilson Jr. (Reynolds M cm) (Entered: 09/19/1996) |
| 09/17/1996 | | Complaint (96-1050) Richard W. Wolfe, Frank P. Terzo vs. Luther R. Campbell, Luke Records NOS 455 Revoke Plan Confirmation . (Montilla M cm) (Entered: 09/19/1996) |
| 09/19/1996 | 570 | Transcript of Deposition of Charles Henry 7/11/96 (Reynolds M cm) (Entered: 09/20/1996) |
| 09/19/1996 | 571 | Transcript of Excerpt from Proceedings re: Motion for Turnover 8/27/96 (Reynolds M cm) (Entered: 09/23/1996) |
| 09/27/1996 | 572 | Notice of Filing Designation of Record by Sonya L. Salkin for Creditor Sandra Jackson, Creditor George Brown, Creditor Shellie Wilson Jr, Creditor George Brown Re: Sept 16, 1996 Order in 95-12785 (CP# 290) Denying relief mtn and referring personal injury and wrongful death claims to the District Court. (Reynolds M cm) (Entered: 10/01/1996) |
| 10/30/1996 | 574 | Stipulation by Liquidating Trustee Frank Terzo of Change of Law Firms. (Haas E) (Entered: 11/06/1996) |
| 11/01/1996 | 573 | Change of Address for Atty Filed by Sonya L. Salkin for Creditors Sandra Jackson., George Brown, Shellie Wilson Jr, George Brown. (Haas E) (Entered: 11/05/1996) |

| 11/04/1996 | 575 | Order (11/4/96) Approving [574-1] Stipulation for Substitution of Counsel (Address Change) by Frank Terzo. [EOD 11/6/96] (Haas E) (Entered: 11/06/1996) |
| 11/19/1996 | 576 | Subpoena Executed On Lazaro Mendez 11/18/96. (Reynolds M cm) (Entered: 11/21/1996) |
| 11/27/1996 | 577 | Ex parte Motion by special counsel Frank Terzo To Extend Time nunc pro tunc to 11/22/96 to file final report and motion for entry of final decree (Reynolds M cm) (Entered: 12/10/1996) |
| 12/05/1996 | 578 | Order (12/4/96) Granting [577-1] Motion To Extend Time nunc pro tunc to 11/22/96 to file final report and motion for entry of final decree by Frank Terzo/extended to 5/21/97. (EOD 12/11/96) (Reynolds M cm) (Entered: 12/10/1996) |
| 12/09/1996 | | Complaint (96-1351) Frank Terzo as Liquidating Trustee for the Estate of Luke Records, Inc. vs. MS Distributing Company . NOS 454 Recover Money/Property . Deadline to Provide Adversary Summons is 12/17/96 (Caceres N cm) (Entered: 12/11/1996) |
| 12/10/1996 | 579 | Certificate Of Service By Frank P Terzo Of [577-1] Motion To Extend Time nunc pro tunc to 11/22/96 to file final report and motion for entry of final decree by Frank Terzo, [578-1] Order Granting Mtn to Extend Time Nunc Pro Tunc to File Final Report. (Montilla M cm) (Entered: 12/12/1996) |
| 12/24/1996 | 581 | Filing of Evidence of Transfer of Claim Re Claim #: See Schedules From: DelMoore Services Inc To: Nat Moore and Associates Inc in the Amount of $ 38,000.00 . (DeLaurentos J cm) (Entered: 01/29/1997) |
| 01/08/1997 | 580 | Change of Address for Attorney Filed by Thomasina H Williams for Creditor Williams & Associates, Creditor Williams & Clyne PA (Montilla M cm) (Entered: 01/08/1997) |
| 01/28/1997 | 582 | Notice of Deficiency in Request for Transfer of Claim. (assignment of claim per CP #581) (Montilla M cm) (Entered: 01/29/1997) |
| 02/25/1997 | | Disposition of Adversary (95-1067) Dismissing [1-1] Complaint NOS 498 Other Action, Not Related (Garcia N cm) (Entered: 02/25/1997) |
| 02/25/1997 | | Adversary Case (95-1067) Closed. (Garcia N cm) (Entered: 02/25/1997) |
| 02/28/1997 | | Disposition of Adversary (96-1351) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (DeLaurentos J cm) (Entered: 02/28/1997) |
| 02/28/1997 | | Adversary Case (96-1351) Closed. (95-11447) (DeLaurentos J cm) (Entered: 02/28/1997) |
| 03/11/1997 | 583 | Amended Filing of Evidence of Transfer of Claim Re Claim #: See Schedules From: DelMoore Services Inc To: Nat Moore And Associates Inc in the Amount of $ 26,028.37 . (Garcia N cm) (Entered: 03/12/1997) |
| 03/11/1997 | 584 | Motion By Creditor Joseph Weinberger, And Creditor Lil' Joe Records Inc To Compel Compliance With Confirmation Order . (Garcia N cm) (Entered: 03/13/1997) |

| 03/13/1997 | 585 | Notice of Hearing by Lynn M Gollin for Creditor Lil' Joe Records Inc RE: [584-1] Motion To Compel Compliance With Confirmation Order by Lil' Joe Records Inc, Joseph Weinberger Schd For 11:00 4/10/97 at Room 1406, Miami (Garcia N cm) (Entered: 03/17/1997) |
| 04/02/1997 | 586 | Notice to Transferor of Filing of Evidence of Full Transfer of Claim and Deadline for Objection re [583-1] Transfer Claim Claim #: See Schedules From: DelMoore Services Inc To: Nat Moore And Associates Inc in the Amount of $ 26,028.37 Deadline for Objection is 4/22/97. (Garcia N cm) (Entered: 04/02/1997) |
| 04/11/1997 | 588 | Order (4/10/97) Setting Hearing And Prehearing Conference Re: [587-1] Motion To Compel Compliance With Confirmation Order by Lil' Joe Records Inc, Joseph Weinberger, The Hearing of this matter is Rschd for the week of 6/9/97 And The Prehearing Conference Rschd For 10:30 5/29/97 at Room 1406, Miami. (EOD 4/15/97) (Garcia N cm) (Entered: 04/15/1997) |
| 04/14/1997 | 587 | Amended Motion by Creditor Joseph Weinberger, Creditor Lil' Joe Records Inc To Compel Compliance With Confirmation Order [584-1] terminated. (Garcia N cm) (Entered: 04/15/1997) |
| 04/16/1997 | 589 | Certificate Of Service By Lynn M Gollin for Creditor Lil' Joe Records Inc Of [588-1] Order Setting Hearing And Prehearing Conference . (Garcia N cm) (Entered: 04/18/1997) |
| 05/12/1997 | | Disposition of Adversary (96-1050) Dismissing [1-1] Complaint NOS 455 Revoke Plan Confirmation (Garcia N cm) (Entered: 05/12/1997) |
| 05/12/1997 | | Adversary Case (96-1050) Closed. (Garcia N cm) (Entered: 05/12/1997) |
| 05/19/1997 | 590 | Ex-Parte Motion By Frank P Terzo, as Liquidating Trustee For the Estate Of Debtor Luke Records, Inc. To Extend Time To File Final Report And Motion For Entry Of Final Decree . (Garcia N cm) (Entered: 05/21/1997) |
| 05/21/1997 | 591 | Order ( 5/21/97) Granting [590-1] Ex-Parte Motion To Extend Time To File Final Report And Motion For Entry Of Final Decree by Luke Records, Inc. The Trustee shall have until 8/19/97. (EOD 5/27/97) (Garcia N cm) (Entered: 05/27/1997) |
| 05/28/1997 | 592 | Certificate Of Service By Frank P Terzo for Creditor Committee Creditors Committee Of [591-1] Order Granting Ex-Parte Motion For Extension Of Time To File Final Report et all. (Garcia N cm) (Entered: 06/02/1997) |
| 05/30/1997 | 594 | Agreed Motion By Creditor Joseph Weinberger, Creditor Lil' Joe Records Inc To Shorten Time By Which Luther Campbell Must Respond to Discovery . (Garcia N cm) (Entered: 06/03/1997) |
| 06/02/1997 | 593 | Order (5/29/97) Resetting Hearing And Prehearing Conference Re: [587-1] Motion To Compel Compliance With Confirmation Order by Lil' Joe Records Inc, Joseph Weinberger; Hearing Rschd for the week of 7/14/97. And The Prehearing Conference Rschd For 10:30 7/3/97 at Room 1406, Miami. (EOD 6/3/97) (Garcia N cm) (Entered: 06/03/1997) |
| 06/02/1997 | 595 | Certificate Of Service By Lynn M Gollin for Creditor Lil' Joe Records Inc Of First Set Of Interrogatories To Luther Campbell, Request For Production Of Documents . (Garcia N cm) (Entered: 06/03/1997) |
| 06/03/1997 | 596 | Order ( 6/2/97) Granting [594-1] Agreed Motion To Shorten Time By Which Luther |

| | | Campbell Must Respond to Discovery by Lil' Joe Records Inc, Joseph Weinberger. Luther Campbell is hereby ordered to respond on or before 6/20/97. (EOD 6/4/97) (Garcia N cm) (Entered: 06/04/1997) |
|---|---|---|
| 06/03/1997 | 597 | Certificate Of Service By Lynn M Gollin for Creditor Lil' Joe Records Inc Of [593-1] Order Resetting Hearing And Prehearing Conference On Joseph Winberger And Lil Joe Records, Inc's Motion To Compel. (Garcia N cm) (Entered: 06/05/1997) |
| 06/13/1997 | 598 | Order ( 6/12/97) Granting [583-1] Transfer Claim, Claim #: See Schedules From: DelMoore Services Inc To: Nat Moore And Associates Inc in the Amount of $ 26,028.37. (EOD 6/18/97) (Garcia N cm) (Entered: 06/18/1997) |
| 07/14/1997 | 599 | Amended Supplemental To Witness List By Creditor Joseph Weinberger, Creditor Lil' Joe Records Inc (Garcia N cm) (Entered: 07/15/1997) |
| 08/19/1997 | 600 | Motion By Debtor Luke Records, Inc. To Extend Time To File Final Report And Motion For Entry Final Decree . (Garcia N cm) (Entered: 08/21/1997) |
| 08/26/1997 | 601 | Order ( 8/25/97) Granting [600-1] Ex-Parte Motion To Extend Time To File Final Report And Motion For Entry Final Decree by Luke Records, Inc. The Trustee shall have until 11/17/97. (EOD 8/28/97) (Garcia N cm) (Entered: 08/28/1997) |
| 08/28/1997 | 602 | Certificate Of Service By Frank P Terzo for Creditor Committee Creditors Committee Of [591-1] Order Granting Ex Parte Motion for Extension of Time to File Final Report and Motion for Entry of Final Decree. Certificate filed by Deborah B Talenfled. (Gutierrez S cm) (Entered: 09/03/1997) |
| 11/17/1997 | 603 | Ex-Parte Motion By Special Counsel Frank Terzo, As Liquidating Trustee For the Estate of Luke Records, Inc. To Extend Time To File Final Report (Montilla M cm) (Entered: 11/19/1997) |
| 11/17/1997 | 603 | Motion/Application For Entry of Final Decree Filed by : Special Counsel Frank Terzo, As Liquidating Trustee for the Estate of Luke Records Inc. (Montilla M cm) (Entered: 11/19/1997) |
| 11/20/1997 | 604 | Order (11/20/97) Granting [603-1] Motion To Extend Time To File Final Report by Frank Terzo and Motion/Application For Entry of Final Decree. The Trustee Shall File His Final Report and Motion for Entry of Final Decree on or Before February 15, 1998 (2/15/98). (EOD 11/24/97) (Montilla M cm) (Entered: 11/24/1997) |
| 12/02/1997 | 605 | Certificate Of Service By special counsel Frank Terzo Of [604-1] Order Granting Ex-Parte Motion to Extend Time to File Final Report and Motion for Entry of Final Decree. (Montilla M cm) (Entered: 12/04/1997) |
| 05/20/1998 | 606 | Final Order By Judge (Lenore C Nesbitt 4/17/98) Re: Notice of Appeals Filed by Williams & Associates. Bankruptcy Court's Order Denying Motion to Value Administrative Claim, Order Confirming Joint Plan of Reorganization and Order Denying Emergency Motion for Limited Stay Pending Appeal are Affirmed. (District Case #'s: 96-1390-CIV-NESBITT & 96-1391-CIV-NESBITT) (Montilla M cm) (Entered: 05/21/1998) |
| 07/24/1998 | 607 | Transcript of Debtor's Emergency Motion For Order Authorizing Barnett Bank to Collect Boat Loan Deficiency From Certificate of Deposit ; Motion to Compel Marshaling of Assets ; Motion for Turnover ; Objection to Use of Cash Collateral or, in the Alternative, For Adequate Protection; Final Hearing On Motion for Relief |

| | | |
|---|---|---|
| | | From Stay (Barnett Bank); Hearing to Consider Examiner Duties and Reporting Deadlines ; Hearing Held 6/22/95. (Montilla M cm) (Entered: 07/24/1998) |
| 09/23/1998 | 608 | Motion By Interested Party AUST To Compel Payment of Quarterly Fees or, Alternatively For Disgorgement of Fees Paid to the Professionals and To Compel the Filing of a Final Report and Motion for Final Decree . (Montilla M cm) (Entered: 09/29/1998) |
| 09/29/1998 | 609 | Notice of Hearing by Interested Party AUST RE: [608-1] Motion To Compel Payment of Quarterly Fees by AUST Schd For 9:30 10/20/98 at Room 1406, Miami, [608-2] Motion For Disgorgement of Fees Paid to the Professionals by AUST Schd For 9:30 10/20/98 at Room 1406, Miami, [608-3] Motion To Compel the Filing of a Final Report and Motion for Final Decree by AUST Schd For 9:30 10/20/98 at Room 1406, Miami (Montilla M cm) (Entered: 09/30/1998) |
| 10/07/1998 | 610 | Notice Of Intent by Special Counsel Frank Terzo, Liquidating Trustee, To Abandon Interest in Profit Sharing and Pension Plans. (Neg Ntc) (Montilla M cm) (Entered: 10/09/1998) |
| 10/16/1998 | 611 | Final Report of Estate and Motion for Final Decree Closing Case Filed By: Trustee/Special Counsel Frank Terzo ; Objection Deadline is 11/16/98. (Montilla M cm) (Entered: 10/20/1998) |
| 10/21/1998 | 612 | Order (10/20/98) Denying [608-1] Motion To Compel Payment of Quarterly Fees by AUST ; Denying [608-2] Motion For Disgorgement of Fees Paid to the Professionals by AUST and Denying [608-3] Motion To Compel the Filing of a Final Report and Motion for Final Decree by AUST. Within Ten Days of the Date herein, the Clerk of the Court Shall Close this Case, Unless Prior to that Time an Objection to the Closing of this Case is Filed. (EOD 10/21/98) (Montilla M cm) (Entered: 10/21/1998) |
| 10/29/1998 | 613 | Notice of No Objection to Entry of Final Decree Closing Case by Interested Party AUST. (Montilla M cm) (Entered: 10/30/1998) |
| 12/11/1998 | 614 | Certificate of No Response By: Special Counsel Frank Terzo Re: Notice of Liquidating Trustee's Intention To Abandon Interest In Profit Sharing and Pension Plans [610-1] by Special Counsel Frank Terzo. (Montilla M cm) (Entered: 12/14/1998) |
| 12/17/1998 | 615 | Final Decree and Discharge of Trustee . (Montilla M cm) (Entered: 12/17/1998) |
| 12/17/1998 | | Case Closed. (Montilla M cm) (Entered: 12/17/1998) |
| 12/18/1998 | 616 | Order (12/18/98) Granting [610-1] Notice of Abandonment of Liquidating Trustee's Interest in Profit Sharing and Pension Plans by Frank Terzo. (EOD 12/18/98) (Montilla M cm) (Entered: 12/18/1998) |
| 12/19/1998 | 617 | Court's BNC Certificate of Mailing Re: [615-1] Final Decree Order . # of Notices: 2. (Auto Docket) (Entered: 12/22/1998) |
| 01/11/1999 | 618 | Certificate Of Service By Special Counsel Frank Terzo (Stacy H Bressler) Of [616-1] Order Granting Abandonment of Liquidating Trustee's Interest in Profit Sharing and Pension Plans. (Montilla M cm) (Entered: 01/12/1999) |
| 06/17/1999 | 619 | Order (6/17/99) Granting Ore Tenus Motion of the Liquidating Trustee to Modify or Clarify Final Decree . This Court's Final Decree dated 12/17/98 is Hereby Modified |

| | | |
|---|---|---|
| | | to Include the Following Language: That Frank P Terzo as Liquidating Trustee, Shall Proceed and is Hereby Authorized to Proceed with the Malpractice Action Against Nicolas A Manzini and Manzini & Associates PA Currently Pending in the Circuit Court in and for Miami-Dade County Florida. If There are Any Proceeds from that Litigation, Frank P Terzo, as Liquidating Trustee, is Directed to Disburse the Proceeds Pursuant to the Plan of Liquidation as Previously Approved by this Court. (EOD 6/18/99) (Montilla M cm) (Entered: 06/18/1999) |
| 07/01/1999 | 620 | Joint Motion by Frank P Terzo as Liquidating Trustee for Luke Records Inc and Richard C Wolfe as Liquidating Trustee for Luther Campbell For Approval of Settlement Agreement Between the Trustees, Nicholas A Manzini and Manzini & Associates PA . (Neg Ntc) (Montilla M cm) (Entered: 07/02/1999) |
| 07/02/1999 | 621 | Certificate Of Service By Frank P Terzo for Creditors Committee Of [619-1] Order Granting Ore Tenus Motion of the Liquidating Trustee to Modify or Clarify Final Decree. (Montilla M cm) (Entered: 07/07/1999) |
| 07/16/1999 | 622 | Certificate Of Service By Frank P Terzo for Creditor Committee Creditors Committee Of [620-1] Motion For Approval of Settlement Agreement Between the Trustees, Nicholas A Manzini and Manzini & Associates PA by Frank Terzo . (Former Employee) (Entered: 07/20/1999) |
| 08/10/1999 | 623 | Certificate of No Response By: Frank P Terzo for Creditor Committee Creditors Committee Re: Motion For Approval of Settlement Agreement Between the Trustees, Nicholas A Manzini and Manzini & Associates PA [620-1] by special counsel Frank Terzo . (Former Employee) (Entered: 08/12/1999) |
| 08/12/1999 | 624 | Order (8/12/99) Granting [620-1] Motion For Approval of Settlement Agreement Between the Trustees, Nicholas A Manzini and Manzini & Associates PA by Frank Terzo (EOD 8/13/99) (Former Employee) (Entered: 08/13/1999) |
| 08/24/1999 | 625 | Certificate Of Service By Frank P Terzo for Creditor Committee Creditors Committee Of [624-1] Order Approving Settlement Agreement. (Former Employee) (Entered: 08/26/1999) |
| 01/14/2000 | 626 | Motion By Special Counsel/Liquidating Trustee Frank Terzo To Reopen Case To Administer Additional Assets of the Estate for Clarification and Direction as to Payment to Professionals During the Pendency of the Case and Thereafter To Immediately Close Case and Discharge the Duties of Frank Terzo the Liquidating Trustee . (Montilla M cm) (Entered: 01/19/2000) |
| 01/20/2000 | 627 | Notice of Hearing by Frank P Terzo for Creditor Committee Creditors Committee RE: [626-1] Motion To Reopen Case To Administer Additional Assets of the Estate for Clarification and Direction as to Payment to Professionals During the Pendency of the Case and Thereafter To Immediately Close Case and Discharge the Duties of Frank Terzo the Liquidating Trustee by Frank Terzo Schd For 10:00 2/8/00 at Room 1406, Miami (Montilla M cm) (Entered: 01/21/2000) |
| 09/04/2001 | 628 | Order (8/31/01) Unsealing Documents . (See Attached Document) (Montilla M cm) (Entered: 09/04/2001) |
| 09/04/2001 | 629 | Order (8/31/01) Unsealing Documents . (See Attached Document) (Montilla M cm) (Entered: 09/04/2001) |